Goriune Dudukgian, AK Bar No. 0506051
Nicholas Feronti, AK Bar Nos. 2106069
**NORTHERN JUSTICE PROJECT, LLC**
406 G Street, Suite 207
Anchorage, AK 99501
(907) 308-3395 (telephone)
(866) 813-8645 (fax)
Email: gdudukgian@njp-law.com
Email: nferonti@njp-law.com

*Saima Akhtar (New York Bar No. 4661237)
**NATIONAL CENTER FOR LAW AND ECONOMIC JUSTICE**
50 Broadway, Suite 1500
New York, NY 10004
(212) 633-6967 (telephone)
(212) 633-6371 (fax)
Email: akhtar@nclej.org

*Margaret D. Craig (Mass. Bar No. 569130)
*Kelsey Tavares (Mass. Bar No. 705934)
**DLA PIPER LLP (US)**
33 Arch Street, 26th Floor
Boston, MA 02110-1447
(617) 406-6000 (telephone)
(617) 406-6100 (fax)
Email: maggie.craig@us.dlapiper.com
Email: kelsey.tavares@us.dlapiper.com

*Christopher M. Young (Cal. Bar No. 163319)
**DLA PIPER LLP (US)**
401 B Street, Suite 1700
San Diego, CA 92101-4297
(619) 699-2700 (telephone)
(619) 699-2701 (fax)
Email: christopher.young@us.dlapiper.com

*Micah A. Chavin (Cal. Bar No. 313634)
**DLA PIPER LLP (US)**
1415 L Street, Suite 270
Sacramento, CA 95814-3976
(916) 930-3200 (telephone)
(916) 930-3201 (fax)
Email: micah.chavin@us.dlapiper.com

DECLARATION OF ATTORNEY NICHOLAS FERONTI IN SUPPORT
OF PLAINTIFFS' RENEWED MOTION FOR PRELIMINARY INJUNCTION
*Della Kamkoff et. al. v. Heidi Hedberg*; Case No. 3:23-cv-00044-SLG
Page 1 of 7

*Bethany M. Bunge (Tex. Bar No. 24120730)
**DLA Piper LLP (US)**
845 Texas Avenue, Suite 3800
Houston, Texas 77002
(713) 425-8400 (telephone)
(713) 425-8401 (fax)
Email: bethany.bunge@us.dlapiper.com

*Constance I. Du (IL Bar No. 6345766)
**DLA PIPER LLP (US)**
444 W Lake Street, Suite 900
Chicago, IL 60606-0010
(312) 368-8921 (telephone)
(312) 530-7321 (fax)
Email: constance.du@us.dlapiper.com

*admitted pro hac vice*

Attorneys for Plaintiffs

IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF ALASKA

| | |
|---|---|
| Della Kamkoff, John Andrew, Kayla Birch, Rose Carney, Tereresa Ferguson, Zoya Jenkins, Troy Fender, Rhonda Conover, Autumn Ellanna, and Nataliia Moroz, on behalf of themselves, and all those similarly situated, <br><br> *Plaintiffs*, <br><br> v. <br><br> Heidi Hedberg, in her official capacity As Commissioner of the Alaska Department of Health. <br><br> *Defendant*. | Case No. 3:23-cv-00044-SLG <br><br> **DECLARATION OF ATTORNEY NICHOLAS FERONTI IN SUPPORT OF PLAINTIFFS' RENEWED MOTION FOR PRELIMINARY INJUNCTION** |

DECLARATION OF ATTORNEY NICHOLAS FERONTI IN SUPPORT
OF PLAINTIFFS' RENEWED MOTION FOR PRELIMINARY INJUNCTION
*Della Kamkoff et. al. v. Heidi Hedberg*; Case No. 3:23-cv-00044-SLG
Page 2 of 7

Case 3:23-cv-00044-SLG   Document 35-2   Filed 05/08/24   Page 2 of 108

I, Nicholas Feronti, declare under penalty of perjury:

1.     I am an attorney with the Northern Justice Project, one of the firms representing the named plaintiffs and plaintiff classes in the above-entitled action.

2.     I am familiar with the facts and circumstances of this case.

3.     I make this declaration in support of the Plaintiffs' Renewed Motion for Preliminary Injunction pursuant to Rule 65 of the Federal Rules of Civil Procedure.

4.     For over a year, the firms who serve as class counsel in this matter have been investigating how the Alaska Department of Health ("DOH") handles Supplemental Nutrition Assistance Program ("SNAP") applications and recertifications by speaking with applicants for and recipients of SNAP, as well as client advocates, and reviewing agency data and publicly available documents.

5.     The Plaintiffs brought this civil rights action in 2023 on behalf of three putative classes of similarly situated low-income Alaskans, alleging that the Defendant violated and continues to violate their rights under the SNAP Act, the Due Process Clause of the U.S. Constitution, and the Due Process Clause of the Alaska Constitution by failing to (1) timely process new and recertification SNAP applications and render SNAP eligibility determinations to eligible households; (2) provide applicants with required written notice of delays in the processing of their applications and the opportunity to request a fair hearing; (3) ensure interpretation services and translated written materials are available to applicants and recipients of SNAP with limited English proficiency; and (4)

DECLARATION OF ATTORNEY NICHOLAS FERONTI IN SUPPORT
OF PLAINTIFFS' RENEWED MOTION FOR PRELIMINARY INJUNCTION
*Della Kamkoff et. al. v. Heidi Hedberg*; Case No. 3:23-cv-00044-SLG
Page 3 of 7

Case 3:23-cv-00044-SLG   Document 35-2   Filed 05/08/24   Page 3 of 108

ensure that SNAP applicants can make an application for benefits on the date of their first contact with DOH.

**Application Processing Delays**

6.       In responding to individual members of the Untimely Eligibility Class who have asked for assistance when their SNAP applications and recertifications are delayed, counsel have routinely encountered cases where the process of determining SNAP eligibility has taken 3–5 times the legally mandated 30-day processing time.

7.       In the period since this action was filed, counsel have assisted approximately 300 SNAP households, members of the Untimely Eligibility Class, in obtaining their delayed SNAP benefits from DOH.

**Data from DOH and FNS Demonstrates the Impact of
Application Processing Delays**

8.       Data from the federal Food and Nutrition Services ("FNS") indicate that only 43,004 persons in Alaska participated in SNAP in January 2024. Attached hereto as Exhibit 1 is the referenced data table released by the Food and Nutrition Service of the United States Department of Agriculture ("FNS") on the number of persons participating in the Supplemental Nutrition Assistance Program as of April 12, 2024.[1]

9.       Over the course of this most recent crisis in SNAP processing, the number of Alaskans that participate in SNAP each month substantially dropped.  In federal fiscal year

---

[1] Data on state-level SNAP participation rates for every fiscal year from 1969 forward are also available online at https://www.fns.usda.gov/pd/supplemental-nutrition-assistance-program-snap.

DECLARATION OF ATTORNEY NICHOLAS FERONTI IN SUPPORT
OF PLAINTIFFS' RENEWED MOTION FOR PRELIMINARY INJUNCTION
*Della Kamkoff et. al. v. Heidi Hedberg*; Case No. 3:23-cv-00044-SLG
Page 4 of 7

("FFY") 2018, the average monthly participation in SNAP in Alaska was 91,995 people. In FFY 2019, the average monthly participation rate was 78,932. In FFY 2020, the average monthly participation rate was 83,194. In FFY 2021, the average monthly participation rate was 82,888. In FFY 2022, the average monthly participation rate was 92,119. In FFY 2023, the average monthly participation rate was 54,651. Thus far, the average participation rate for October 2023–January 2024 is 47,656 people. Attached hereto as Exhibit 2 is a document containing the full data tables from FNS documenting monthly SNAP participation in Alaska for FFYs 2018–2024.

10.     Pursuant to a Freedom of Information Act request made to FNS, the Plaintiffs' counsel obtained the weekly SNAP backlog tracking data that DOH provided to FNS as part of the corrective action plan that was initiated in early 2023 and remains ongoing. For each weekly report, the upper table indicates the number of cases from the "initial backlog," those applications and recertifications amassing before April 1, 2023, that were processed or still remaining unprocessed at the time the tracking reports were prepared in 2023. The lower table indicates cases *not counted* by *DOH* in its estimates of outstanding backlog cases remaining to process; these cases were not necessarily processed timely and were separately tabulated from the backlog that arose before April 1, 2023. Copies of the weekly backlog tracking data summary from February through early November 2023 are attached hereto as Exhibit 3.

11.     In the state-fiscal-years ("SFY") before this lawsuit was filed, DOH persistently failed to process SNAP applications timely. These failures are specifically

DECLARATION OF ATTORNEY NICHOLAS FERONTI IN SUPPORT
OF PLAINTIFFS' RENEWED MOTION FOR PRELIMINARY INJUNCTION
*Della Kamkoff et. al. v. Heidi Hedberg*; Case No. 3:23-cv-00044-SLG
Page 5 of 7

Case 3:23-cv-00044-SLG   Document 35-2   Filed 05/08/24   Page 5 of 108

identified in the chart below, which was compiled with publicly accessible data published by DOH. This chart summarizes data from two sources. First, attached hereto as Exhibit 4 is the Internal Performance Measures: Year-to-Date Performance prepared on December 22, 2020 and published by the Alaska Department of Health & Social Services – Division of Public Assistance. Second, attached hereto as Exhibit 5 is the Internal Performance Measures: Year-to-Date Performance prepared on February 27, 2024 and published by the Alaska Department of Health & Social Services – Division of Public Assistance, and which is also currently *available at:*

http://dpaweb.hss.state.ak.us/files/reports/DPA_All_Measures_YTD.pdf

|  | SFY 2015 | SFY 2016 | SFY 2017 | SFY 2018 | SFY 2019 | SFY 2020 | SFY 2021 | SFY 2022 |
|---|---|---|---|---|---|---|---|---|
| Timely Processing of Expedited Apps | 67.1% | 82.4% | 72.8% | 79.7% | 87.0% | 92.9% | 71.4% | 82.6% |
| Timely Processing of Initial Apps | 69.4% | 80.0% | 74.9% | 86.9% | 91.5% | 92.6% | 61.5% | 78.9% |
| Timely Processing of Recertifications | 65.4% | 76.5% | 51.5% | 68.4% | 80.9% | 92.0% | 53.7% | 68.0% |

    12.    Pursuant to DOH's February 27, 2024 report, in the current state fiscal year, DOH had timely processed only 25.7% of initial SNAP applications, 46.2% of applications entitled to expedited processing, and 21.2% of recertification applications. *See* Ex. 5.

    13.    Pursuant to a Freedom of Information Act request to FNS, the Plaintiffs' counsel obtained correspondence between FNS and DOH regarding the need for a

DECLARATION OF ATTORNEY NICHOLAS FERONTI IN SUPPORT
OF PLAINTIFFS' RENEWED MOTION FOR PRELIMINARY INJUNCTION
*Della Kamkoff et. al. v. Heidi Hedberg*; Case No. 3:23-cv-00044-SLG
Page 6 of 7

Case 3:23-cv-00044-SLG   Document 35-2   Filed 05/08/24   Page 6 of 108

corrective action plan to address the backlog of unprocessed SNAP applications and recertifications. The last page of the letter is an attachment memorializing part of a conversation between FNS and DOH representatives that occurred on January 12, 2023. A copy of this letter is attached as Exhibit 6.

14.     On January 30, 2024, FNS issued an advanced notification letter to DOH for its ongoing failure to comply with the regulatory requirement to conduct interviews as part of the SNAP eligibility determination process. A copy of FNS's letter is attached hereto as Exhibit 7.

15.     Plaintiffs made a previous motion for preliminary injunction that sought relief similar to the relief sought in this motion. ECF No. 7-19. By order of this Court, the prior motion for preliminary injunction was dismissed without any ruling on the merits. ECF No. 24.

DATED this 8th day of May, 2024 at Anchorage.

NORTHERN JUSTICE PROJECT, LLC
NATIONAL CENTER FOR LAW AND
ECONOMIC JUSTICE
DLA PIPER, LLP
Attorneys for the Plaintiffs

/s/ Nicholas Feronti_____
Nicholas Feronti, AK Bar No. 2106069

DECLARATION OF ATTORNEY NICHOLAS FERONTI IN SUPPORT
OF PLAINTIFFS' RENEWED MOTION FOR PRELIMINARY INJUNCTION
*Della Kamkoff et. al. v. Heidi Hedberg*; Case No. 3:23-cv-00044-SLG
Page 7 of 7

Case 3:23-cv-00044-SLG   Document 35-2   Filed 05/08/24   Page 7 of 108

**Table of Contents of Exhibits to Declaration of Attorney Nicholas Feronti in support of Plaintiffs' Renewed Motion for Preliminary Injunction, provided pursuant to Local Civil Rule 7.4:**

Exhibit 1 – Data table from the Food and Nutrition Service of the United States Department of Agriculture documenting the number of persons participating in the Supplemental Nutrition Assistance Program in individual states and territories, as of April 12, 2024.

Exhibit 2 – Data tables from the Food and Nutrition Service of the United States Department of Agriculture documenting the number of persons participating in the Supplemental Nutrition Assistance Program in Alaska for federal fiscal years 2018–2024.

Exhibit 3 – Weekly backlog tracking data that the State of Alaska Department of Health provided to the Food and Nutrition Service of the United States Department of Agriculture.

Exhibit 4 – Internal Performance Measures: Year-to-Date Performance prepared on December 22, 2020 and published by the Alaska Department of Health & Social Services – Division of Public Assistance.

Exhibit 5 – Internal Performance Measures: Year-to-Date Performance prepared on February 27, 2024 and published by the Alaska Department of Health & Social Services – Division of Public Assistance.

Exhibit 6 – Correspondence from February 9, 2023 between the Food and Nutrition Service of the United States Department of Agriculture and the State of Alaska Department of Health.

Exhibit 7 – Correspondence from January 30, 2024 between the Food and Nutrition Service of the United States Department of Agriculture and the State of Alaska Department of Health.

| State / Territory | January 2023 | December 2023 Preliminary | January 2024 Initial | Percent Change January 2024 vs December 2023 | Percent Change January 2024 vs January 2023 |
|---|---|---|---|---|---|
| Alabama | 778,885 | 753,021 | 746,939 | -0.8% | -4.1% |
| Alaska | 32,531 | 49,207 | 43,004 | -12.6% | 32.2% |
| Arizona | 878,185 | 926,789 | 913,272 | -1.5% | 4.0% |
| Arkansas | 227,575 | 247,786 | 246,831 | -0.4% | 8.5% |
| California | 5,216,600 | 5,318,809 | 5,335,531 | 0.3% | 2.3% |
| Colorado | 552,605 | 576,670 | 575,162 | -0.3% | 4.1% |
| Connecticut | 387,971 | 389,776 | 387,807 | -0.5% | 0.0% |
| Delaware | 124,660 | 118,587 | 119,000 | 0.4% | -4.5% |
| District of Columbia | 138,316 | 135,676 | 135,009 | -0.5% | -2.4% |
| Florida | 3,260,543 | 3,004,132 | 2,902,332 | -3.4% | -11.0% |
| Georgia | 1,625,801 | 1,403,598 | 1,422,670 | 1.4% | -12.5% |
| Guam | 35,127 | 31,824 | 32,012 | 0.6% | -8.9% |
| Hawaii | 154,477 | 171,908 | 173,001 | 0.6% | 12.0% |
| Idaho | 122,667 | 127,898 | 129,895 | 1.6% | 5.9% |
| Illinois | 2,047,036 | 1,936,364 | 1,923,443 | -0.7% | -6.0% |
| Indiana | 594,401 | 618,859 | 614,546 | -0.7% | 3.4% |
| Iowa | 262,182 | 260,253 | 257,380 | -1.1% | -1.8% |
| Kansas | 183,256 | 187,058 | 186,356 | -0.4% | 1.7% |
| Kentucky | 553,710 | 578,548 | 587,805 | 1.6% | 6.2% |
| Louisiana | 932,439 | 871,676 | 850,023 | -2.5% | -8.8% |
| Maine | 167,399 | 170,285 | 171,355 | 0.6% | 2.4% |
| Maryland | 664,429 | 689,267 | 689,214 | 0.0% | 3.7% |
| Massachusetts | 1,079,181 | 1,100,804 | 1,097,389 | -0.3% | 1.7% |
| Michigan | 1,421,161 | 1,483,517 | 1,504,350 | 1.4% | 5.9% |
| Minnesota | 468,346 | 452,292 | 452,838 | 0.1% | -3.3% |
| Mississippi | 394,066 | 398,002 | 389,267 | -2.2% | -1.2% |
| Missouri | 670,014 | 653,677 | 655,779 | 0.3% | -2.1% |
| Montana | 84,675 | 81,011 | 81,150 | 0.2% | -4.2% |
| Nebraska | 157,397 | 155,718 | 156,594 | 0.6% | -0.5% |
| Nevada | 499,320 | 499,324 | 502,149 | 0.6% | 0.6% |
| New Hampshire | 72,969 | 76,712 | 76,669 | -0.1% | 5.1% |
| New Jersey | 756,048 | 809,378 | 816,641 | 0.9% | 8.0% |
| New Mexico | 497,556 | 406,397 | 411,962 | 1.4% | -17.2% |
| New York | 2,925,621 | 2,859,633 | 2,897,231 | 1.3% | -1.0% |
| North Carolina | 1,645,838 | 1,434,075 | 1,398,399 | -2.5% | -15.0% |
| North Dakota | 45,157 | 45,785 | 46,632 | 1.8% | 3.3% |
| Ohio | 1,433,340 | 1,383,070 | 1,376,970 | -0.4% | -3.9% |
| Oklahoma | 688,634 | 679,065 | 678,335 | -0.1% | -1.5% |
| Oregon | 722,867 | 739,283 | 748,069 | 1.2% | 3.5% |
| Pennsylvania | 1,930,162 | 1,975,317 | 1,984,531 | 0.5% | 2.8% |
| Rhode Island | 143,099 | 141,010 | 141,666 | 0.5% | -1.0% |
| South Carolina | 599,279 | 580,595 | 577,725 | -0.5% | -3.6% |
| South Dakota | 71,390 | 73,949 | 75,082 | 1.5% | 5.2% |
| Tennessee | 804,345 | 468,318 | 473,832 | 1.2% | -41.1% |
| Texas | 3,637,944 | 3,146,168 | 3,093,243 | -1.7% | -15.0% |
| Utah | 158,864 | 164,522 | 166,526 | 1.2% | 4.8% |
| Vermont | 72,285 | 67,491 | 67,583 | 0.1% | -6.5% |
| Virginia | 847,608 | 815,678 | 824,163 | 1.0% | -2.8% |
| Virgin Islands | 21,863 | 21,955 | 21,998 | 0.2% | 0.6% |
| Washington | 905,691 | 880,346 | 883,902 | 0.4% | -2.4% |
| West Virginia | 325,508 | 272,594 | 275,104 | 0.9% | -15.5% |

The table above is titled:

**SUPPLEMENTAL NUTRITION ASSISTANCE PROGRAM: NUMBER OF PERSONS PARTICIPATING**

**(Data as of April 12, 2024)**

Exh. 1, p. 1

| | | | | | |
|---|---|---|---|---|---|
| Wisconsin | 714,174 | 707,744 | 707,530 | 0.0% | -0.9% |
| Wyoming | 30,279 | 28,956 | 29,374 | 1.4% | -3.0% |
| **TOTAL** | **42,765,476** | **41,170,377** | **41,055,279** | **-0.3%** | **-4.0%** |

**December 2023 and January 2024 data are preliminary and are subject to significant revision.**

Data may include disaster assistance.

The following areas receive Nutrition Assistance Grants which provide benefits analogous to the Supplemental Nutrition Assistance Program:  Puerto Rico, American Samoa, and the Northern Marianas.

Ex. 1, p. 2

**SNAP Monthly State Participation and Benefit Summary - Public Data, Fiscal Year 2018**

| Fiscal Year | Total 1/ | | | | |
|---|---|---|---|---|---|
| and Month | Participation 1/ | | Cost | Cost Per | |
| | Household | Persons | | Household | Persons |
| **Alaska** | | | | | |
| Oct 2017 | 43,017 | 97,854 | 16,466,622 | 382.79 | 168.28 |
| Nov 2017 | 44,286 | 100,337 | 16,792,003 | 379.17 | 167.36 |
| Dec 2017 | 43,726 | 98,512 | 16,494,076 | 377.21 | 167.43 |
| Jan 2018 | 42,141 | 95,057 | 15,807,579 | 375.11 | 166.30 |
| Feb 2018 | 40,586 | 91,833 | 15,498,594 | 381.87 | 168.77 |
| Mar 2018 | 40,119 | 90,745 | 15,344,655 | 382.48 | 169.10 |
| Apr 2018 | 40,167 | 91,453 | 15,786,675 | 393.03 | 172.62 |
| May 2018 | 39,390 | 89,731 | 15,229,773 | 386.64 | 169.73 |
| Jun 2018 | 39,383 | 89,853 | 15,254,111 | 387.33 | 169.77 |
| Jul 2018 | 37,854 | 86,382 | 14,656,778 | 387.19 | 169.67 |
| Aug 2018 | 37,741 | 86,149 | 14,871,458 | 394.04 | 172.62 |
| Sep 2018 | 37,776 | 86,034 | 15,154,793 | 401.18 | 176.15 |
| **Total** | **40,516** | **91,995** | **187,357,117** | **385.36** | **169.72** |

**National Data Bank Version 8.2 PUBLIC - Supplemental Nutrition Assistance Program** 05/07/2021
**SNAP Monthly State Participation and Benefit Summary - Public Data, Fiscal Year 2019**

| Fiscal Year and Month | Total 1/ | | | | |
|---|---|---|---|---|---|
| | Participation 1/ | | Cost | Cost Per | |
| | Household | Persons | | Household | Persons |
| **Alaska** | | | | | |
| Oct 2018 | 32,487 | 71,775 | 12,145,236 | 373.85 | 169.21 |
| Nov 2018 | 37,781 | 83,956 | 13,954,208 | 369.34 | 166.21 |
| Dec 2018 | 37,928 | 84,575 | 14,174,180 | 373.71 | 167.59 |
| Jan 2019 /2 | 38,796 | 86,305 | 26,171,765 | 674.60 | 303.25 |
| Feb 2019 /2 | 6,167 | 14,683 | 2,305,103 | 373.78 | 156.99 |
| Mar 2019 | 38,972 | 86,284 | 14,439,030 | 370.50 | 167.34 |
| Apr 2019 | 39,433 | 87,526 | 14,676,186 | 372.18 | 167.68 |
| May 2019 | 39,133 | 86,836 | 14,588,239 | 372.79 | 168.00 |
| Jun 2019 | 39,241 | 87,307 | 14,748,405 | 375.84 | 168.93 |
| Jul 2019 | 38,892 | 86,605 | 14,818,525 | 381.02 | 171.10 |
| Aug 2019 | 38,756 | 86,185 | 14,664,325 | 378.38 | 170.15 |
| Sep 2019 | 38,335 | 85,147 | 14,406,470 | 375.80 | 169.20 |
| **Total** | **35,493** | **78,932** | **171,091,672** | **401.70** | **180.63** |

**Monthly State Participation and Benefit Summary P-EBT/Other Excluded - Public Data, Fiscal Year**

| Fiscal Year and Month | Participation 1/ | | Total 1/ Cost | Cost Per | |
|---|---|---|---|---|---|
| | Household | Persons | Cost | Household | Persons |
| **Alaska** | | | | | |
| Oct 2019 | 33,787 | 73,130 | 12,769,646 | 377.95 | 174.62 |
| Nov 2019 | 37,206 | 81,320 | 14,052,128 | 377.68 | 172.80 |
| Dec 2019 | 37,124 | 81,225 | 14,007,364 | 377.31 | 172.45 |
| Jan 2020 | 35,508 | 79,830 | 13,645,280 | 384.29 | 170.93 |
| Feb 2020 | 35,286 | 80,157 | 13,877,691 | 393.29 | 173.13 |
| Mar 2020 | 35,510 | 80,824 | 13,924,382 | 392.13 | 172.28 |
| Apr 2020 | 37,510 | 85,150 | 20,361,790 | 542.84 | 239.13 |
| May 2020 | 38,563 | 86,952 | 21,165,069 | 548.84 | 243.41 |
| Jun 2020 | 39,081 | 87,803 | 21,061,308 | 538.91 | 239.87 |
| Jul 2020 | 39,112 | 87,331 | 18,284,104 | 467.48 | 209.37 |
| Aug 2020 | 40,012 | 88,597 | 17,947,310 | 448.55 | 202.57 |
| Sep 2020 | 51,351 | 86,007 | 17,202,920 | 335.01 | 200.02 |
| **Total** | **38,338** | **83,194** | **198,298,992** | **431.04** | **198.63** |

## SNAP Monthly State Participation and Benefit Summary P-EBT/Other Excluded - Public Data, Fiscal Year 2021

| Fiscal Year and Month | Total 1/ | | | | |
| | Participation 1/ | | Cost | Cost Per | |
| | Household | Persons | | Household | Persons |
|---|---|---|---|---|---|
| **Alaska** | | | | | |
| Oct 2020 | 37,559 | 83,505 | 15,778,513 | 420.10 | 188.95 |
| Nov 2020 | 37,406 | 79,250 | 25,169,551 | 672.87 | 317.60 |
| Dec 2020 | 33,521 | 73,899 | 15,482,373 | 461.87 | 209.51 |
| Jan 2021 | 33,063 | 72,892 | 18,518,185 | 560.09 | 254.05 |
| Feb 2021 | 35,167 | 78,146 | 21,055,635 | 598.73 | 269.44 |
| Mar 2021 | 36,966 | 81,602 | 21,564,846 | 583.37 | 264.27 |
| Apr 2021 | 37,870 | 83,637 | 28,780,775 | 759.99 | 344.12 |
| May 2021 | 47,830 | 85,479 | 27,614,743 | 577.35 | 323.06 |
| Jun 2021 | 62,750 | 87,053 | 23,927,459 | 381.31 | 274.86 |
| Jul 2021 | 40,350 | 88,538 | 28,408,187 | 704.04 | 320.86 |
| Aug 2021 | 41,219 | 89,795 | 38,629,662 | 937.18 | 430.20 |
| Sep 2021 | 41,765 | 90,854 | 23,115,329 | 553.46 | 254.42 |
| **Total** | **40,456** | **82,888** | **288,045,258** | **593.34** | **289.59** |

**SNAP Monthly State Participation and Benefit Summary P-EBT/Other Excluded - Public Data, Fiscal Year 2022**

| Fiscal Year and Month | Participation 1/ | | Total 1/ Cost | Cost Per | |
|---|---|---|---|---|---|
| | Household | Persons | | Household | Persons |
| **Alaska** | | | | | |
| Oct 2021 | 42,469 | 91,362 | 28,257,045 | 665.36 | 309.29 |
| Nov 2021 | 42,846 | 92,692 | 29,261,692 | 682.95 | 315.69 |
| Dec 2021 | 42,898 | 93,209 | 28,771,734 | 670.70 | 308.68 |
| Jan 2022 | 43,481 | 94,429 | 29,732,699 | 683.81 | 314.87 |
| Feb 2022 | 43,839 | 95,170 | 27,231,088 | 621.16 | 286.13 |
| Mar 2022 | 44,352 | 96,026 | 28,697,645 | 647.04 | 298.85 |
| Apr 2022 | 44,693 | 96,660 | 28,652,786 | 641.10 | 296.43 |
| May 2022 | 45,011 | 97,256 | 28,751,342 | 638.76 | 295.63 |
| Jun 2022 | 45,392 | 97,901 | 29,985,597 | 660.59 | 306.28 |
| Jul 2022 | 45,413 | 97,915 | 30,004,455 | 660.70 | 306.43 |
| Aug 2022 | 39,673 | 82,986 | 29,027,451 | 731.67 | 349.79 |
| Sep 2022 | 35,124 | 69,824 | 30,344,366 | 863.92 | 434.58 |
| **Total** | **42,933** | **92,119** | **348,717,900** | **676.87** | **315.46** |

**SNAP Monthly State Participation and Benefit Summary P-EBT/Other Excluded - Public Data, Fiscal Year 2023**

| Fiscal Year and Month | Total 1/ | | | | |
| | Participation 1/ | | Cost | Cost Per | |
| | Household | Persons | | Household | Persons |
|---|---|---|---|---|---|
| **Alaska** | | | | | |
| Oct 2022 | 29,533 | 59,382 | 24,177,839 | 818.67 | 407.16 |
| Nov 2022 | 25,663 | 47,650 | 21,674,434 | 844.58 | 454.87 |
| Dec 2022 | 19,642 | 38,161 | 15,044,872 | 765.95 | 394.25 |
| Jan 2023 | 15,933 | 32,531 | 17,045,921 | 1,069.85 | 523.99 |
| Feb 2023 | 19,944 | 43,582 | 20,522,472 | 1,029.00 | 470.89 |
| Mar 2023 | 24,318 | 52,952 | 21,951,365 | 902.68 | 414.55 |
| Apr 2023 | 27,132 | 59,602 | 20,716,467 | 763.54 | 347.58 |
| May 2023 | 29,400 | 64,768 | 21,074,246 | 716.81 | 325.38 |
| Jun 2023 | 30,208 | 66,122 | 20,542,663 | 680.04 | 310.68 |
| Jul 2023 | 30,581 | 66,539 | 21,606,290 | 706.53 | 324.72 |
| Aug 2023 | 30,106 | 64,960 | 24,771,273 | 822.80 | 381.33 |
| Sep 2023 | 27,367 | 59,557 | 17,316,117 | 632.74 | 290.75 |
| **Total** | **25,819** | **54,651** | **246,443,959** | **795.42** | **375.79** |

**SNAP Monthly State Participation and Benefit Summary P-EBT/Other Excluded - Public Data, Fiscal Year 2024**

| Fiscal Year and Month | Total 1/ | | | | |
| --- | --- | --- | --- | --- | --- |
| | Participation 1/ | | Cost | Cost Per | |
| | Household | Persons | | Household | Persons |
| **Alaska** | | | | | |
| Oct 2023 | 23,345 | 50,774 | 16,588,104 | 710.56 | 326.70 |
| Nov 2023 | 21,968 | 47,640 | 15,430,382 | 702.40 | 323.90 |
| Dec 2023 | 22,657 | 49,207 | 41,146,913 | 1,816.08 | 836.20 |
| Jan 2024 | 21,502 | 43,004 | 26,844,558 | 1,248.47 | 624.23 |
| Feb 2024 | -- | -- | -- | -- | -- |
| Mar 2024 | -- | -- | -- | -- | -- |
| Apr 2024 | -- | -- | -- | -- | -- |
| May 2024 | -- | -- | -- | -- | -- |
| Jun 2024 | -- | -- | -- | -- | -- |
| Jul 2024 | -- | -- | -- | -- | -- |
| Aug 2024 | -- | -- | -- | -- | -- |
| Sep 2024 | -- | -- | -- | -- | -- |
| **Total** | **22,368** | **47,656** | **100,009,957** | **1,117.78** | **524.64** |

**Compiled Annual Average SNAP Participation by Federal Fiscal Year**

| Fiscal Year and Month | AvgPersons |
|---|---|
| Alaska | |
| FY18 | 91,995 |
| FY19 | 78,932 |
| FY20 | 83,194 |
| FY21 | 82,888 |
| FY22 | 92,119 |
| FY23 | 54,651 |
| FY24 (to date) | 47,656 |

| SNAP Backlog Tracker | |
|---|---|
| How to use this tool: The State agency uses this spreadsheet to track and monitor its capacity to process initial applications (both expedited and non-expedited), required periodic reports, and recertification applications and develop a report to provide back to FNS approximately every 30 days. This tool is meant to broadly measure the State's capacity to manage its SNAP caseload and to identify and track backlogs over time. This tool is not meant to replace timeliness measures. | |
| | |
| Reference month: | February 2023 |
| Report date: | 02/16/2023 |
| | |
| Number of unprocessed initial applications filed 19 or fewer days before report date: | 439 |
| Number of unprocessed initial applications filed 20-29 days before report date: | 428 |
| Number of unprocessed initial applications filed 30-44 days before report date: | 1128 |
| Number of unprocessed initial applications filed 45-59 days before report date: | 494 |
| Number of unprocessed initial applications filed 60 or more days before report date: | 4606 |
| Explanatory comments (if applicable): | This is counting registered applications only. This includes all unacted applications not just backlog applications. |
| | |
| Number of initial applications identified as entitled to expedited service in the reference month: | Unable to Provide for this Submission |
| Of the above, the number processed within 7 days: | Unable to Provide for this Submission |
| Explanatory comments (if applicable): | Alaska is working on the data manipulaiton process required to capture this data. |
| | |
| Total number of households due to recertify in the reference month: | 0 |
| Number of households that filed to recertify before the end of the reference month: | 0 |
| Of the above, number processed as of report date: | 0 |
| Explanatory comments (if applicable): | |
| | |
| Total number of households required to file a periodic report in reference month: | n/a |
| Number of households that filed a complete periodic report by the required due date: | n/a |
| Of the above, number processed as of report date: | n/a |
| Explanatory comments (if applicable): | |

| SNAP Backlog Tracker | | |
|---|---|---|
| How to use this tool: The State agency uses this spreadsheet to track and monitor its capacity to process initial applications (both expedited and non-expedited), required periodic reports, and recertification applications and develop a report to provide back to FNS approximately every 30 days. This tool is meant to broadly measure the State's capacity to manage its SNAP caseload and to identify and track backlogs over time. This tool is not meant to replace timeliness measures. | | |
| | | |
| Reference month: | February/March 2023 | February 2023 |
| Report date: | 3/1/2023 | 02/23/2023 |
| | | |
| Number of unprocessed initial applications filed 19 or fewer days before report date: | 302 | 319 |
| Number of unprocessed initial applications filed 20-29 days before report date: | 451 | 485 |
| Number of unprocessed initial applications filed 30-44 days before report date: | 752 | 873 |
| Number of unprocessed initial applications filed 45-59 days before report date: | 1013 | 847 |
| Number of unprocessed initial applications filed 60 or more days before report date: | 4604 | 4521 |
| Explanatory comments (if applicable): | This is counting registered applications only. This includes all unacted applications not just backlog applications. Excludes expedited applications. | This is counting registered applications only. This includes all unacted applications not just backlog applications. Excludes expedited applications. |
| *Please note: Number of unprocessed initial applications filed 60 or more days was transposed incorrectly. There are 4,521 applications rather than 4,251 which was reported last month.* | | |
| Number of initial applications identified as entitled to expedited service in the reference month: | 3739 | 3435 |
| Of the above, the number processed within 7 days: | 715 | 636 |
| Explanatory comments (if applicable): | This is counting registered expedite applications only. | This is counting registered expedite applications only. |
| | | |
| Total number of households due to recertify in the reference month: | 0 | 0 |
| Number of households that filed to recertify before the end of the reference month: | n/a | n/a |
| Of the above, number processed as of report date: | n/a | n/a |
| Explanatory comments (if applicable): | | |
| | | |
| Total number of households required to file a periodic report in reference month: | n/a | n/a |
| Number of households that filed a complete periodic report by the required due date: | n/a | n/a |
| Of the above, number processed as of report date: | n/a | n/a |
| Explanatory comments (if applicable): | | |

| Program | 000 to 30 days | 031-45 days | 046-60 days | 061-90 days | 091-120 days | 121-150 days | 151-180 days | 181-210 days | 211-240 days | 241-270 days | 271-300 days | 301-330 days | 331-360 days | over 360 days | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Backlog Applications/Recertifications -** *Updated 03/09/2023* | | | | | | | | | | | | | | | |
| **Food stamps (applications, expedites & recertifications)** | 254 | 1,159 | 1,112 | 3,225 | 4,219 | 1,655 | 848 | 208 | - | - | - | - | - | - | **12,680** |
| *Food Stamps (Expedite)* | *254* | *245* | *290* | *515* | *657* | *233* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *2,194* |
| *Food Stamps (Recertifications)* | *-* | *24* | *1* | *1,439* | *2,193* | *230* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *3,887* |
| *Food Stamps (non-Expedite Applications)* | *-* | *890* | *821* | *1,271* | *1,369* | *1,192* | *848* | *208* | *-* | *-* | *-* | *-* | *-* | *-* | *6,599* |

**Alaska SNAP Backlog Summary**

| | % of change from Previous week | 2023-04-13 | 2023-04-06 | 2023-03-30 | 2023-03-23 | 2023-03-16 | 2023-03-09 | 2023-03-02 | 2023-02-23 |
|---|---|---|---|---|---|---|---|---|---|
| **Total SNAP Backlog** | -3% | 10,713 | 11,070 | 11,788 | 12,010 | 12,265 | 12,680 | 13,293 | 14,106 |
| **Recertifications** | -31% | 1,153 | 1,679 | 2,338 | 2,841 | 3,266 | 3887 | 4755 | 5601 |
| **Applications** | 2% | 9,560 | 9,391 | 9,450 | 9,169 | 8,999 | 8793 | 8538 | 8505 |
| | | | | | | | | | |
| **Oldest Recert** | | Oct-22 | Aug-22 | Aug-22 | Sep-22 | Oct-22 | Oct-22 | Oct-22 | Oct-22 |
| **Oldest Application** | | Aug-22 | Sep-22 | Jul-22 | Sep-22 | Aug-22 | Aug-22 | Aug-22 | Aug-22 |

| Backlog Applications/Recertifications - *Updated 03/16/2023* | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Program | 000 to 30 days | 031-45 days | 046-60 days | 061-90 days | 091-120 days | 121-150 days | 151-180 days | 181-210 days | 211-240 days | 241-270 days | 271-300 days | 301-330 days | 331-360 days | over 360 days | |
| **Food stamps (applications, expedites & recertifications)** | 214 | 1,196 | 901 | 2,778 | 4,023 | 2,028 | 811 | 314 | - | - | - | - | - | - | **12,265** |
| *Food Stamps (Expedite)* | *214* | *360* | *203* | *544* | *635* | *371* | *1* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *2,328* |
| *Food Stamps (Recertifications)* | *-* | *33* | *3* | *772* | *2,061* | *397* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *3,266* |
| *Food Stamps (non-Expedite Applications)* | *-* | *803* | *695* | *1,462* | *1,327* | *1,260* | *810* | *314* | *-* | *-* | *-* | *-* | *-* | *-* | *6,671* |

**Backlog Applications/Recertifications - *Updated 03/23/2023***

| Program | 000 to 30 days | 031-45 days | 046-60 days | 061-90 days | 091-120 days | 121-150 days | 151-180 days | 181-210 days | 211-240 days | 241-270 days | 271-300 days | 301-330 days | 331-360 days | over 360 days | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Food stamps (applications, expedites & recertifications)** | 397 | 934 | 1,034 | 2,262 | 3,882 | 2,290 | 864 | 347 | - | - | - | - | - | - | **12,010** |
| *Food Stamps (Expedite)* | *397* | *352* | *219* | *494* | *570* | *558* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *2,590* |
| *Food Stamps (Recertifications)* | *-* | *22* | *16* | *299* | *2,019* | *484* | *1* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *2,841* |
| *Food Stamps (non-Expedite Applications)* | *-* | *560* | *799* | *1,469* | *1,293* | *1,248* | *863* | *347* | *-* | *-* | *-* | *-* | *-* | *-* | *6,579* |

| Program | 000 to 30 days | 031-45 days | 046-60 days | 061-90 days | 091-120 days | 121-150 days | 151-180 days | 181-210 days | 211-240 days | 241-270 days | 271-300 days | 301-330 days | 331-360 days | over 360 days | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Backlog Applications/Recertifications -** *Updated 03/30/2023* | | | | | | | | | | | | | | | |
| **Food stamps (applications, expedites & recertifications)** | 550 | 847 | 1036 | 2193 | 3575 | 2278 | 882 | 424 | 1 | 2 | - | - | - | - | **11,788** |
| *Food Stamps (Expedite)* | *550* | *245* | *316* | *517* | *505* | *626* | *2* | *1* | *-* | *-* | *-* | *-* | *-* | *-* | *2,762* |
| *Food Stamps (Recertifications)* | *-* | *10* | *7* | *69* | *1,823* | *427* | *1* | *1* | *-* | *-* | *-* | *-* | *-* | *-* | *2,338* |
| *Food Stamps (non-Expedite Applications)* | *-* | *592* | *713* | *1,607* | *1,247* | *1,225* | *879* | *422* | *1* | *2* | *-* | *-* | *-* | *-* | *6,688* |

| Program | 000 to 30 days | 031-45 days | 046-60 days | 061-90 days | 091-120 days | 121-150 days | 151-180 days | 181-210 days | 211-240 days | 241-270 days | 271-300 days | 301-330 days | 331-360 days | over 360 days | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Backlog Applications/Recertifications - *Updated 04/06/2023*** | | | | | | | | | | | | | | | |
| **Food stamps (applications, expedites & recertifications)** | 491 | 748 | 872 | 2083 | 3178 | 2076 | 994 | 591 | 37 | 0 | 0 | 0 | 0 | 0 | **11,070** |
| *Food Stamps (Expedite)* | *491* | *203* | *343* | *511* | *475* | *635* | *125* | *1* | 0 | 0 | 0 | 0 | 0 | 0 | *2,784* |
| *Food Stamps (Recertifications)* | - | *4* | *2* | *1* | *1,485* | *186* | *1* | - | - | - | - | - | - | - | *1,679* |
| *Food Stamps (non-Expedite Applications)* | - | *541* | *527* | *1,571* | *1,218* | *1,255* | *868* | *590* | *37* | - | - | - | - | - | *6,607* |

| Program | 000 to 30 days | 031-45 days | 046-60 days | 061-90 days | 091-120 days | 121-150 days | 151-180 days | 181-210 days | 211-240 days | 241-270 days | 271-300 days | 301-330 days | 331-360 days | over 360 days | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Backlog Applications/Recertifications - *Updated 04/13/2023*** | | | | | | | | | | | | | | | |
| **Food stamps (applications, expedites & recertifications)** | 520 | 755 | 712 | 2808 | 2094 | 1839 | 1201 | 658 | 125 | 1 | - | - | - | - | **10,713** |
| *Food Stamps (Expedite)* | *520* | *251* | *214* | *512* | *508* | *602* | *276* | *4* | *-* | *-* | *-* | *-* | *-* | *-* | *2,887* |
| *Food Stamps (Recertifications)* | *-* | *2* | *1* | *929* | *220* | *-* | *1* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *1,153* |
| *Food Stamps (non-Expedite Applications)* | *-* | *502* | *497* | *1,367* | *1,366* | *1,237* | *924* | *654* | *125* | *1* | *-* | *-* | *-* | *-* | *6,673* |

**Alaska SNAP Backlog Summary**

| | % of change from Previous week | 2023-04-20 | 2023-04-13 | 2023-04-06 | 2023-03-30 | 2023-03-23 | 2023-03-16 | 2023-03-09 | 2023-03-02 | 2023-02-23 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total SNAP Backlog** | **-1%** | 10,598 | 10,713 | 11,070 | 11,788 | 12,010 | 12,265 | 12,680 | 13,293 | 14,106 |
| **Recertifications** | **-5%** | 1,098 | 1,153 | 1,679 | 2,338 | 2,841 | 3,266 | 3887 | 4755 | 5601 |
| **Applications** | **-1%** | 9,500 | 9,560 | 9,391 | 9,450 | 9,169 | 8,999 | 8793 | 8538 | 8505 |
| | | | | | | | | | | |
| **Oldest Recert** | | Sep-22 | Oct-22 | Aug-22 | Aug-22 | Sep-22 | Oct-22 | Oct-22 | Oct-22 | Oct-22 |
| **Oldest Application** | | Aug-22 | Aug-22 | Sep-22 | Jul-22 | Sep-22 | Aug-22 | Aug-22 | Aug-22 | Aug-22 |

| Backlog Applications/Recertifications - *Updated 04/20/2023* | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Program** | **000 to 30 days** | **031-45 days** | **046-60 days** | **061-90 days** | **091-120 days** | **121-150 days** | **151-180 days** | **181-210 days** | **211-240 days** | **241-270 days** | **271-300 days** | **301-330 days** | **331-360 days** | **over 360 days** | |
| **Food stamps (applications, expedites & recertifications)** | 319 | 827 | 637 | 1837 | 2198 | 2422 | 1422 | 723 | 212 | 1 | - | - | - | - | **10,598** |
| *Food Stamps (Expedite)* | *319* | *323* | *170* | *557* | *490* | *531* | *431* | *5* | *-* | *-* | *-* | *-* | *-* | *-* | *2,826* |
| *Food Stamps (Recertifications)* | *-* | *-* | *-* | *3* | *357* | *736* | *-* | *1* | *1* | *-* | *-* | *-* | *-* | *-* | *1,098* |
| *Food Stamps (non-Expedite Applications)* | *-* | *504* | *467* | *1,277* | *1,351* | *1,155* | *991* | *717* | *211* | *1* | *-* | *-* | *-* | *-* | *6,674* |

**Alaska SNAP Backlog Summary**

| | % of change from Previous week | 2023-04-27 | 2023-04-20 | 2023-04-13 | 2023-04-06 | 2023-03-30 | 2023-03-23 | 2023-03-16 | 2023-03-09 | 2023-03-02 | 2023-02-23 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total SNAP Backlog** | -4% | 10,128 | 10,598 | 10,713 | 11,070 | 11,788 | 12,010 | 12,265 | 12,680 | 13,293 | 14,106 |
| **Recertifications** | -30% | 769 | 1,098 | 1,153 | 1,679 | 2,338 | 2,841 | 3,266 | 3887 | 4755 | 5601 |
| **Applications** | -1% | 9,359 | 9,500 | 9,560 | 9,391 | 9,450 | 9,169 | 8,999 | 8793 | 8538 | 8505 |
| | | | | | | | | | | | |
| **Oldest Recert** | | Dec-22 | Sep-22 | Oct-22 | Aug-22 | Aug-22 | Sep-22 | Oct-22 | Oct-22 | Oct-22 | Oct-22 |
| **Oldest Application** | | Aug-22 | Aug-22 | Aug-22 | Sep-22 | Jul-22 | Sep-22 | Aug-22 | Aug-22 | Aug-22 | Aug-22 |

**Backlog Applications/Recertifications -** *Updated 04/27/2023*

| Program | 000 to 30 days | 031-45 days | 046-60 days | 061-90 days | 091-120 days | 121-150 days | 151-180 days | 181-210 days | 211-240 days | 241-270 days | 271-300 days | 301-330 days | 331-360 days | over 360 days | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Food stamps (applications, expedites & recertifications)** | 235 | 715 | 642 | 1667 | 2144 | 2242 | 1469 | 755 | 258 | 1 | - | - | - | - | **10,128** |
| *Food Stamps (Expedite)* | *235* | *292* | *207* | *510* | *483* | *516* | *511* | *6* | *-* | *-* | *-* | *-* | *-* | *-* | *2,760* |
| *Food Stamps (Recertifications)* | *-* | *1* | *1* | *2* | *163* | *602* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *769* |
| *Food Stamps (non-Expedite Applications)* | *-* | *422* | *434* | *1,155* | *1,498* | *1,124* | *958* | *749* | *258* | *1* | *-* | *-* | *-* | *-* | *6,599* |

**Alaska SNAP Backlog Summary**

| | % of change from Previous week | 2023-05-04 | 2023-04-27 | 2023-04-20 | 2023-04-13 | 2023-04-06 | 2023-03-30 | 2023-03-23 | 2023-03-16 | 2023-03-09 | 2023-03-02 | 2023-02-23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total SNAP Backlog** | -6% | 9,548 | 10,128 | 10,598 | 10,713 | 11,070 | 11,788 | 12,010 | 12,265 | 12,680 | 13,293 | 14,106 |
| **Recertifications** | -79% | 165 | 769 | 1,098 | 1,153 | 1,679 | 2,338 | 2,841 | 3,266 | 3887 | 4755 | 5601 |
| **Applications** | 0.256% | 9,383 | 9,359 | 9,500 | 9,560 | 9,391 | 9,450 | 9,169 | 8,999 | 8793 | 8538 | 8505 |
| | | | | | | | | | | | | |
| **Oldest Recert** | | Nov-22 | Dec-22 | Sep-22 | Oct-22 | Aug-22 | Aug-22 | Sep-22 | Oct-22 | Oct-22 | Oct-22 | Oct-22 |
| **Oldest Application** | | Aug-22 | Aug-22 | Aug-22 | Aug-22 | Sep-22 | Jul-22 | Sep-22 | Aug-22 | Aug-22 | Aug-22 | Aug-22 |

| Backlog Applications/Recertifications - *Updated 05/04/2023* | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Program | 000 to 30 days | 031-45 days | 046-60 days | 061-90 days | 091-120 days | 121-150 days | 151-180 days | 181-210 days | 211-240 days | 241-270 days | 271-300 days | 301-330 days | 331-360 days | over 360 days | |
| **Food stamps (applications, expedites & recertifications)** | 192 | 588 | 704 | 1450 | 2088 | 1643 | 1497 | 958 | 419 | 9 | - | - | - | - | **9,548** |
| *Food Stamps (Expedite)* | 192 | 158 | 273 | 481 | 527 | 413 | 553 | 115 | 2 | - | - | - | - | - | 2,714 |
| *Food Stamps (Recertifications)* | - | 1 | 1 | 3 | 1 | 157 | 2 | - | - | - | - | - | - | - | 165 |
| *Food Stamps (non-Expedite Applications)* | - | 429 | 430 | 966 | 1,560 | 1,073 | 942 | 843 | 417 | 9 | - | - | - | - | 6,669 |

**Alaska SNAP Backlog Summary**

| | % of change from Previous week | 2023-05-11 | 2023-05-04 | 2023-04-27 | 2023-04-20 | 2023-04-13 | 2023-04-06 | 2023-03-30 | 2023-03-23 | 2023-03-16 | 2023-03-09 | 2023-03-02 | 2023-02-23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total SNAP Backlog | -4% | 9,198 | 9,548 | 10,128 | 10,598 | 10,713 | 11,070 | 11,788 | 12,010 | 12,265 | 12,680 | 13,293 | 14,106 |
| Recertifications | -95% | 9 | 165 | 769 | 1,098 | 1,153 | 1,679 | 2,338 | 2,841 | 3,266 | 3887 | 4755 | 5601 |
| Applications | -2% | 9,189 | 9,383 | 9,359 | 9,500 | 9,560 | 9,391 | 9,450 | 9,169 | 8,999 | 8793 | 8538 | 8505 |
| | | | | | | | | | | | | | |
| Oldest Recert | | Dec-22 | Nov-22 | Dec-22 | Sep-22 | Oct-22 | Aug-22 | Aug-22 | Sep-22 | Oct-22 | Oct-22 | Oct-22 | Oct-22 |
| Oldest Application | | Aug-22 | Aug-22 | Aug-22 | Aug-22 | Aug-22 | Sep-22 | Jul-22 | Sep-22 | Aug-22 | Aug-22 | Aug-22 | Aug-22 |

| **Backlog Applications/Recertifications** - *Updated 05/11/2023* | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Program | 000 to 30 days | 031-45 days | 046-60 days | 061-90 days | 091-120 days | 121-150 days | 151-180 days | 181-210 days | 211-240 days | 241-270 days | 271-300 days | 301-330 days | 331-360 days | over 360 days | |
| **Food stamps (applications, expedites & recertifications)** | 112 | 498 | 679 | 1284 | 1888 | 1632 | 1499 | 1042 | 496 | 68 | - | - | - | - | **9,198** |
| *Food Stamps (Expedite)* | *112* | *133* | *275* | *418* | *493* | *471* | *502* | *146* | *-* | *-* | *-* | *-* | *-* | *-* | *2,550* |
| *Food Stamps (Recertifications)* | *-* | *4* | *1* | *2* | *2* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *9* |
| *Food Stamps (non-Expedite Applications)* | *-* | *361* | *403* | *864* | *1393* | *1161* | *997* | *896* | *496* | *68* | *-* | *-* | *-* | *-* | *6,639* |

**Alaska SNAP Backlog Summary**

| | % of change from Previous week | 2023-05-28 | 2023-05-11 | 2023-05-04 | 2023-04-27 | 2023-04-20 | 2023-04-13 | 2023-04-06 | 2023-03-30 | 2023-03-23 | 2023-03-16 | 2023-03-09 | 2023-03-02 | 2023-02-23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total SNAP Backlog | -4% | 8,799 | 9,198 | 9,548 | 10,128 | 10,598 | 10,713 | 11,070 | 11,788 | 12,010 | 12,265 | 12,680 | 13,293 | 14,106 |
| Recertifications | -44% | 5 | 9 | 165 | 769 | 1,098 | 1,153 | 1,679 | 2,338 | 2,841 | 3,266 | 3887 | 4755 | 5601 |
| Applications | -4% | 8,794 | 9,189 | 9,383 | 9,359 | 9,500 | 9,560 | 9,391 | 9,450 | 9,169 | 8,999 | 8793 | 8538 | 8505 |
| | | | | | | | | | | | | | | |
| Oldest Recert | | | Apr-23 | Dec-22 | Nov-22 | Dec-22 | Sep-22 | Oct-22 | Aug-22 | Aug-22 | Sep-22 | Oct-22 | Oct-22 | Oct-22 |
| Oldest Application | | | Sep-23 | Aug-22 | Aug-22 | Aug-22 | Aug-22 | Sep-22 | Aug-22 | Jul-22 | Sep-22 | Aug-22 | Aug-22 | Aug-22 |

Note: Exixting Recert Backlog was cleared the week of 05.18.23 - The five cases listed are just aging to 31 days this week.

| Backlog Applications/Recertifications - *Updated 05/18/2023* | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Program | 000 to 30 days | 031-45 days | 046-60 days | 061-90 days | 091-120 days | 121-150 days | 151-180 days | 181-210 days | 211-240 days | 241-270 days | 271-300 days | 301-330 days | 331-360 days | over 360 days | |
| **Food stamps (applications, expedites & recertifications)** | 128 | 306 | 484 | 1285 | 1795 | 1681 | 1381 | 1045 | 572 | 122 | - | - | - | - | **8,799** |
| *Food Stamps (Expedite)* | *128* | *24* | *111* | *442* | *512* | *475* | *444* | *83* | *1* | *-* | *-* | *-* | *-* | *-* | *2,220* |
| *Food Stamps (Recertifications)* | *-* | *5* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *5* |
| *Food Stamps (non-Expedite Applications)* | *-* | *277* | *373* | *843* | *1283* | *1206* | *937* | *962* | *571* | *122* | *-* | *-* | *-* | *-* | *6,574* |

Alaska SNAP Backlog Summary

| | % of change from Previous week | | 2023-05-28 | 2023-05-11 | 2023-05-04 | 2023-04-27 | 2023-04-20 | 2023-04-13 | 2023-04-06 | 2023-03-30 | 2023-03-23 | 2023-03-16 | 2023-03-09 | 2023-03-02 | 2023-02-23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total SNAP Backlog | -4% | 8,456 | 8,799 | 9,198 | 9,548 | 10,128 | 10,598 | 10,713 | 11,070 | 11,788 | 12,010 | 12,265 | 12,680 | 13,293 | 14,106 |
| Recertifications | 1440% | 77 | 5 | 9 | 165 | 769 | 1,098 | 1,153 | 1,679 | 2,338 | 2,841 | 3,266 | 3887 | 4755 | 5601 |
| Applications | -5% | 8,379 | 8,794 | 9,189 | 9,383 | 9,359 | 9,500 | 9,560 | 9,391 | 9,450 | 9,169 | 8,999 | 8793 | 8538 | 8505 |
| | | | | | | | | | | | | | | | |
| Oldest Recert | | | Apr-23 | Apr-23 | Dec-22 | Nov-22 | Dec-22 | Sep-22 | Oct-22 | Aug-22 | Aug-22 | Sep-22 | Oct-22 | Oct-22 | Oct-22 |
| Oldest Application | | | Sep-22 | Sep-22 | Aug-22 | Aug-22 | Aug-22 | Aug-22 | Aug-22 | Sep-22 | Jul-22 | Sep-22 | Aug-22 | Aug-22 | Aug-22 |

Note: Recert Backlog as of 04.18.23 was cleared the week of 05.18.23 - The Recert cases listed are new aged cases.

Ex. 3, p. 20

| Backlog Applications/Recertifications - *Updated 05/25/2023* | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Program | 000 to 30 days | 031-45 days | 046-60 days | 061-90 days | 091-120 days | 121-150 days | 151-180 days | 181-210 days | 211-240 days | 241-270 days | 271-300 days | 301-330 days | 331-360 days | over 360 days | |
| **Food stamps (applications, expedites & recertifications)** | 109 | 304 | 356 | 1184 | 1652 | 1751 | 1328 | 936 | 648 | 188 | - | - | - | - | **8,456** |
| *Food Stamps (Expedite)* | *109* | *5* | *12* | *370* | *493* | *440* | *354* | *8* | *0* | *-* | *-* | *-* | *-* | *-* | *1,791* |
| *Food Stamps (Recertifications)* | *-* | *77* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *77* |
| *Food Stamps (non-Expedite Applications)* | *-* | *222* | *344* | *814* | *1159* | *1311* | *974* | *928* | *648* | *188* | *-* | *-* | *-* | *-* | *6,588* |

**Alaska SNAP Backlog Summary**

| | % of change from Previous week | | 2023-06-01 | 2023-05-28 | 2023-05-11 | 2023-05-04 | 2023-04-27 | 2023-04-20 | 2023-04-13 | 2023-04-06 | 2023-03-30 | 2023-03-23 | 2023-03-16 | 2023-03-09 | 2023-03-02 | 2023-02-23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total SNAP Backlog | -1% | 8,365 | 8,456 | 8,799 | 9,198 | 9,548 | 10,128 | 10,598 | 10,713 | 11,070 | 11,788 | 12,010 | 12,265 | 12,680 | 13,293 | 14,106 |
| Recertifications | -27% | 56 | 77 | 5 | 9 | 165 | 769 | 1,098 | 1,153 | 1,679 | 2,338 | 2,841 | 3,266 | 3887 | 4755 | 5601 |
| Applications | -1% | 8,309 | 8,379 | 8,794 | 9,189 | 9,383 | 9,359 | 9,500 | 9,560 | 9,391 | 9,450 | 9,169 | 8,999 | 8793 | 8538 | 8505 |
| | | | | | | | | | | | | | | | | |
| Oldest Recert | | Apr-23 | Apr-23 | Apr-23 | Dec-22 | Nov-22 | Dec-22 | Sep-22 | Oct-22 | Aug-22 | Jul-22 | Sep-22 | Oct-22 | Aug-22 | Oct-22 | Oct-22 |
| Oldest Application | | Sep-22 | Sep-22 | Sep-22 | Aug-22 | Aug-22 | Aug-22 | Aug-22 | Sep-22 | Aug-22 | Sep-22 | Oct-22 | Aug-22 | Aug-22 | Aug-22 | Aug-22 |

Note:  Recert Backlog as of 04.18.23 was cleared the week of 05.18.23 - The Recert cases listed are new aged cases.

| Program | 000 to 30 days | 031-45 days | 046-60 days | 061-90 days | 091-120 days | 121-150 days | 151-180 days | 181-210 days | 211-240 days | 241-270 days | 271-300 days | 301-330 days | 331-360 days | over 360 days | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Food stamps (applications, expedites & recertifications)** | 104 | 374 | 246 | 1033 | 1515 | 1940 | 1144 | 968 | 739 | 302 | - | - | - | - | **8,365** |
| *Food Stamps (Expedite)* | *104* | *28* | *9* | *245* | *487* | *485* | *291* | *16* | *3* | *-* | *-* | *-* | *-* | *-* | *1,668* |
| *Food Stamps (Recertifications)* | *-* | *56* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *56* |
| *Food Stamps (non-Expedite Applications)* | *-* | *290* | *237* | *788* | *1028* | *1455* | *853* | *952* | *736* | *302* | *-* | *-* | *-* | *-* | *6,641* |

Ex. 3, p. 23

Alaska SNAP Backlog Summary

| | % of change from Previous week | 2023-06-08 | 2023-06-01 | 2023-05-25 | 2023-05-18 | 2023-05-11 | 2023-05-04 | 2023-04-27 | 2023-04-20 | 2023-04-13 | 2023-04-06 | 2023-03-30 | 2023-03-23 | 2023-03-16 | 2023-03-09 | 2023-03-02 | 2023-02-23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total SNAP Backlog | -0.30% | 8,340 | 8,365 | 8,456 | 8,799 | 9,198 | 9,548 | 10,128 | 10,598 | 10,713 | 11,070 | 11,788 | 12,010 | 12,265 | 12,680 | 13,293 | 14,106 |
| Recertifications | 25% | 70 | 56 | 77 | 5 | 9 | 165 | 769 | 1,098 | 1,153 | 1,679 | 2,338 | 2,841 | 3,266 | 3887 | 4755 | 5601 |
| Applications | -0.47% | 8,270 | 8,309 | 8,379 | 8,794 | 9,189 | 9,383 | 9,359 | 9,500 | 9,560 | 9,391 | 9,450 | 9,169 | 8,999 | 8793 | 8538 | 8505 |
| | | | | | | | | | | | | | | | | | |
| Oldest Recert | | Apr-23 | Apr-23 | Apr-23 | Apr-23 | Dec-22 | Nov-22 | Dec-22 | Sep-22 | Oct-22 | Aug-22 | Aug-22 | Sep-22 | Oct-22 | Oct-22 | Oct-22 | Oct-22 |
| Oldest Application | | Sep-23 | Sep-22 | Sep-22 | Sep-22 | Aug-22 | Aug-22 | Aug-22 | Aug-22 | Aug-22 | Sep-22 | Jul-22 | Sep-22 | Aug-22 | Aug-22 | Aug-22 | Aug-22 |

Note: Recert Backlog as of 04.18.23 was cleared the week of 05.18.23 - The Recert cases listed are new aged cases.

| Program | 000 to 30 days | 031-45 days | 046-60 days | 061-90 days | 091-120 days | 121-150 days | 151-180 days | 181-210 days | 211-240 days | 241-270 days | 271-300 days | 301-330 days | 331-360 days | over 360 days | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Backlog Applications/Recertifications - _Updated 06/08/2023_** | | | | | | | | | | | | | | | |
| **Food stamps (applications, expedites & recertifications)** | **113** | **462** | **157** | **913** | **1,312** | **1,848** | **1,268** | **996** | **825** | **406** | **40** | **0** | **0** | **0** | **8,340** |
| _Food Stamps (Expedite)_ | _113_ | _42_ | _2_ | _179_ | _428_ | _485_ | _357_ | _50_ | _0_ | _0_ | _0_ | _0_ | _-_ | _0_ | _1,656_ |
| _Food Stamps (Recertifications)_ | _-_ | _68_ | _2_ | _-_ | _-_ | _-_ | _-_ | _-_ | _-_ | _-_ | _-_ | _-_ | _-_ | _-_ | _70_ |
| _Food Stamps (non-Expedite Applications)_ | _-_ | _352_ | _153_ | _734_ | _884_ | _1,363_ | _911_ | _946_ | _825_ | _406_ | _40_ | _-_ | _-_ | _-_ | _6,614_ |

Alaska SNAP Backlog Summary

Total Backlog

| | Overall % of Change | % of change from Previous week | 2023-06-15 | 2023-06-08 | 2023-06-01 | 2023-05-25 | 2023-05-18 | 2023-05-11 | 2023-05-04 | 2023-04-27 | 2023-04-20 | 2023-04-13 | 2023-04-06 | 2023-03-30 | 2023-03-23 | 2023-03-16 | 2023-03-09 | 2023-03-02 | 2023-02-23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total SNAP Backlog | -45% | -7% | 7,762 | 8,340 | 8,365 | 8,456 | 8,799 | 9,198 | 9,548 | 10,128 | 10,598 | 10,713 | 11,070 | 11,788 | 12,010 | 12,265 | 12,680 | 13,293 | 14,106 |
| Recertifications | -98% | 40% | 98 | 70 | 56 | 77 | 5 | 9 | 165 | 769 | 1,098 | 1,153 | 1,679 | 2,338 | 2,841 | 3,266 | 3887 | 4755 | 5601 |
| Applications | -10% | -7% | 7,664 | 8,270 | 8,309 | 8,379 | 8,794 | 9,189 | 9,383 | 9,359 | 9,500 | 9,560 | 9,391 | 9,450 | 9,169 | 8,999 | 8793 | 8538 | 8505 |
| | | | | | | | | | | | | | | | | | | | |
| Oldest Recert | | | Apr-23 | Apr-23 | Apr-23 | Apr-23 | Apr-23 | Dec-22 | Nov-22 | Dec-22 | Sep-22 | Oct-22 | Aug-22 | Sep-22 | Oct-22 | Oct-22 | Oct-22 | Oct-22 | |
| Oldest Application | | | Sep-22 | Sep-22 | Sep-22 | Sep-22 | Sep-22 | Aug-22 | Aug-22 | Aug-22 | Aug-22 | Aug-22 | Sep-22 | Jul-22 | Sep-22 | Aug-22 | Aug-22 | Aug-22 | Aug-22 |

**Backlog Applications/Recertifications -** *Updated 06/15/2023*

| Program | 000 to 30 days | 031-45 days | 046-60 days | 061-90 days | 091-120 days | 121-150 days | 151-180 days | 181-210 days | 211-240 days | 241-270 days | 271-300 days | 301-330 days | 331-360 days | over 360 days | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Food stamps (applications, expedites & recertifications) | - | 400 | 219 | 601 | 1,263 | 1,645 | 1,240 | 939 | 870 | 496 | 89 | - | - | - | 7,762 |
| *Food Stamps (Expedite)* | - | *21* | *13* | *38* | *405* | *483* | *172* | *4* | *-* | *-* | *-* | | | *-* | *1,136* |
| *Food Stamps (Recertifications)* | - | *63* | *35* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | | | *-* | *98* |
| *Food Stamps (non-Expedite Applications)* | - | *316* | *171* | *563* | *858* | *1,162* | *1,068* | *935* | *870* | *496* | *89* | | *-* | | *6,528* |

Alaska SNAP Backlog Summary

Total Backlog

| | Overall % of Change | % of change from Previous week | 2023-06-22 | 2023-06-15 | 2023-06-08 | 2023-06-01 | 2023-05-25 | 2023-05-18 | 2023-05-11 | 2023-05-04 | 2023-04-27 | 2023-04-20 | 2023-04-13 | 2023-04-06 | 2023-03-30 | 2023-03-23 | 2023-03-16 | 2023-03-09 | 2023-03-02 | 2023-02-23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total SNAP Backlog | -47% | -4% | 7,456 | 7,762 | 8,340 | 8,365 | 8,456 | 8,799 | 9,198 | 9,548 | 10,128 | 10,598 | 10,713 | 11,070 | 11,788 | 12,010 | 12,265 | 12,680 | 13,293 | 14,106 |
| Recertifications | -97% | 62% | 159 | 98 | 70 | 56 | 77 | 5 | 9 | 165 | 769 | 1,098 | 1,153 | 1,679 | 2,338 | 2,841 | 3,266 | 3887 | 4755 | 5601 |
| Applications | -14% | -5% | 7,297 | 7,664 | 8,270 | 8,309 | 8,379 | 8,794 | 9,189 | 9,383 | 9,359 | 9,500 | 9,560 | 9,391 | 9,450 | 9,169 | 8,999 | 8793 | 8538 | 8505 |
| | | | | | | | | | | | | | | | | | | | | |
| Oldest Recert | | | Dec-22 | Apr-23 | Apr-23 | Apr-23 | Apr-23 | Apr-23 | Dec-22 | Nov-22 | Dec-22 | Sep-22 | Oct-22 | Aug-22 | Aug-22 | Sep-22 | Oct-22 | Oct-22 | Oct-22 | Oct-22 |
| Oldest Application | | | Sep-22 | Sep-22 | Sep-22 | Sep-22 | Sep-22 | Sep-22 | Aug-22 | Aug-22 | Aug-22 | Aug-22 | Aug-22 | Sep-22 | Jul-22 | Sep-22 | Aug-22 | Aug-22 | Aug-22 | Aug-22 |

**Backlog Applications/Recertifications** - *Updated 06/22/2023*

| Program | 000 to 30 days | 031-45 days | 046-60 days | 061-90 days | 091-120 days | 121-150 days | 151-180 days | 181-210 days | 211-240 days | 241-270 days | 271-300 days | 301-330 days | 331-360 days | over 360 days | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Food stamps (applications, expedites & recertifications)** | **128** | **372** | **336** | **417** | **1,173** | **1,385** | **1,128** | **915** | **874** | **571** | **157** | **-** | **-** | **-** | **7,456** |
| *Food Stamps (Expedite)* | *128* | *13* | *31* | *14* | *329* | *286* | *22* | *2* | | | | | | *-* | *825* |
| *Food Stamps (Recertifications)* | *-* | *103* | *54* | *1* | *1* | | | | | | | | | *-* | *159* |
| *Food Stamps (non-Expedite Applications)* | *-* | *256* | *251* | *402* | *843* | *1,099* | *1,106* | *913* | *874* | *571* | *157* | | | *-* | *6,472* |

Alaska SNAP Backlog Summary

Total Backlog

| | Overall % of Change | % of change from Previous week | 2023-06-29 | 2023-06-22 | 2023-06-15 | 2023-06-08 | 2023-06-01 | 2023-05-25 | 2023-05-18 | 2023-05-11 | 2023-05-04 | 2023-04-27 | 2023-04-20 | 2023-04-13 | 2023-04-06 | 2023-03-30 | 2023-03-23 | 2023-03-16 | 2023-03-09 | 2023-03-02 | 2023-02-23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total SNAP Backlog | -49% | -4% | 7,184 | 7,456 | 7,762 | 8,340 | 8,365 | 8,456 | 8,799 | 9,198 | 9,548 | 10,128 | 10,598 | 10,713 | 11,070 | 11,788 | 12,010 | 12,265 | 12,680 | 13,293 | 14,106 |
| Recertifications | -98% | -27% | 116 | 159 | 98 | 70 | 56 | 77 | 5 | 9 | 165 | 769 | 1,098 | 1,153 | 1,679 | 2,338 | 2,841 | 3,266 | 3887 | 4755 | 5601 |
| Applications | -17% | -3% | 7,068 | 7,297 | 7,664 | 8,270 | 8,309 | 8,379 | 8,794 | 9,189 | 9,383 | 9,359 | 9,500 | 9,560 | 9,391 | 9,450 | 9,169 | 8,999 | 8793 | 8538 | 8505 |
| | | | | | | | | | | | | | | | | | | | | | |
| Oldest Recert | | | Apr-23 | Dec-22 | Apr-23 | Apr-23 | Apr-23 | Apr-23 | Dec-22 | Nov-22 | Dec-22 | Sep-22 | Oct-22 | Aug-22 | Aug-22 | Sep-22 | Oct-22 | Oct-22 | Oct-22 | Oct-22 | Oct-22 |
| Oldest Application | | | Sep-22 | Sep-22 | Sep-22 | Sep-22 | Sep-22 | Sep-22 | Aug-22 | Aug-22 | Aug-22 | Aug-22 | Aug-22 | Aug-22 | Jul-22 | Sep-22 | Aug-22 | Aug-22 | Aug-22 | Aug-22 | Aug-22 |

| Backlog Applications/Recertifications - *Updated 06/29/2023* | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Program** | 000 to 30 days | 031-45 days | 046-60 days | 061-90 days | 091-120 days | 121-150 days | 151-180 days | 181-210 days | 211-240 days | 241-270 days | 271-300 days | 301-330 days | 331-360 days | over 360 days | |
| **Food stamps (applications, expedites & recertifications)** | **135** | **327** | **285** | **346** | **1,047** | **1,166** | **1,252** | **908** | **894** | **589** | **235** | **-** | **-** | **-** | **7,184** |
| *Food Stamps (Expedite)* | *135* | *25* | *19* | *21* | *268* | *118* | *21* | *-* | *-* | *1* | *-* | *-* | *-* | *-* | *608* |
| *Food Stamps (Recertifications)* | *-* | *84* | *20* | *12* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *116* |
| *Food Stamps (non-Expedite Applications)* | *-* | *218* | *246* | *313* | *779* | *1,048* | *1,231* | *908* | *894* | *588* | *235* | *-* | *-* | *-* | *6,460* |

Total Backlog

| | Overall % of Change | % of change from Previous week | 2023-07-06 | 2023-06-29 | 2023-06-22 | 2023-06-15 | 2023-06-08 | 2023-06-01 | 2023-05-25 | 2023-05-18 | 2023-05-11 | 2023-05-04 | 2023-04-27 | 2023-04-20 | 2023-04-13 | 2023-04-06 | 2023-03-30 | 2023-03-23 | 2023-03-16 | 2023-03-09 | 2023-03-02 | 2023-02-23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total SNAP Backlog | -49% | 0.42% | 7,214 | 7,184 | 7,456 | 7,762 | 8,340 | 8,365 | 8,456 | 8,799 | 9,198 | 9,548 | 10,128 | 10,598 | 10,713 | 11,070 | 11,788 | 12,010 | 12,265 | 12,680 | 13,293 | 14,106 |
| Recertifications | -98% | 19% | 138 | 116 | 159 | 98 | 70 | 56 | 77 | 5 | 9 | 165 | 769 | 1,098 | 1,153 | 1,679 | 2,338 | 2,841 | 3,266 | 3887 | 4755 | 5601 |
| Applications | -17% | 0.11% | 7,076 | 7,068 | 7,297 | 7,664 | 8,270 | 8,309 | 8,379 | 8,794 | 9,189 | 9,383 | 9,359 | 9,500 | 9,560 | 9,391 | 9,450 | 9,169 | 8,999 | 8793 | 8538 | 8505 |
| | | | | | | | | | | | | | | | | | | | | | | |
| Oldest Recert | | | Apr-23 | Apr-23 | Dec-22 | Apr-23 | Apr-23 | Apr-23 | Apr-23 | Apr-23 | Dec-22 | Nov-22 | Dec-22 | Sep-22 | Oct-22 | Aug-22 | Aug-22 | Sep-22 | Oct-22 | Oct-22 | Oct-22 | Oct-22 |
| Oldest Application | | | Sep-23 | Sep-22 | Sep-22 | Sep-22 | Sep-22 | Sep-22 | Sep-22 | Sep-22 | Aug-22 | Aug-22 | Aug-22 | Aug-22 | Aug-22 | Jul-22 | Sep-22 | Aug-22 | Aug-22 | Aug-22 | Aug-22 | Aug-22 |

| Program | 000 to 30 days | 031-45 days | 046-60 days | 061-90 days | 091-120 days | 121-150 days | 151-180 days | 181-210 days | 211-240 days | 241-270 days | 271-300 days | 301-330 days | 331-360 days | over 360 days | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Food stamps (applications, expedites & recertifications)** | *158* | *554* | *222* | *258* | *934* | *941* | *1,208* | *964* | *867* | *711* | *370* | *27* | - | - | *7,214* |
| *Food Stamps (Expedite)* | *158* | *55* | *10* | *19* | *187* | *50* | *25* | *6* | - | - | - | - | - | - | *510* |
| *Food Stamps (Recertifications)* | - | *119* | *8* | *11* | - | - | - | - | - | - | - | - | - | - | *138* |
| *Food Stamps (non-Expedite Applications)* | - | *380* | *204* | *228* | *747* | *891* | *1,183* | *958* | *867* | *711* | *370* | *27* | - | - | *6,566* |

**Alaska SNAP Backlog Summary**

**Total Backlog**

| | Overall % of Change | % of change from Previous week | 2023-07-13 | 2023-07-06 | 2023-06-29 | 2023-06-22 | 2023-06-15 | 2023-06-08 | 2023-06-01 | 2023-05-25 | 2023-05-18 | 2023-05-11 | 2023-05-04 | 2023-04-27 | 2023-04-20 | 2023-04-13 | 2023-04-06 | 2023-03-30 | 2023-03-23 | 2023-03-16 | 2023-03-09 | 2023-03-02 | 2023-02-23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total SNAP Backlog | -49% | -0.3% | 7,195 | 7,214 | 7,184 | 7,456 | 7,762 | 8,340 | 8,365 | 8,456 | 8,799 | 9,198 | 9,548 | 10,128 | 10,598 | 10,713 | 11,070 | 11,788 | 12,010 | 12,265 | 12,680 | 13,293 | 14,106 |
| Recertifications | -95% | 106% | 284 | 138 | 116 | 159 | 98 | 70 | 56 | 77 | 5 | 9 | 165 | 769 | 1,098 | 1,153 | 1,679 | 2,338 | 2,841 | 3,266 | 3887 | 4755 | 5601 |
| Applications | -19% | -2% | 6,911 | 7,076 | 7,068 | 7,297 | 7,664 | 8,270 | 8,309 | 8,379 | 8,794 | 9,189 | 9,383 | 9,359 | 9,500 | 9,560 | 9,391 | 9,450 | 9,169 | 8,999 | 8793 | 8538 | 8505 |
| | | | | | | | | | | | | | | | | | | | | | | | |
| Oldest Recert | | | Apr-23 | Apr-23 | Apr-23 | Dec-22 | Apr-23 | Apr-23 | Apr-23 | Apr-23 | Dec-22 | Nov-22 | Dec-22 | Sep-22 | Oct-22 | Aug-22 | Aug-22 | Sep-22 | Oct-22 | Oct-22 | Oct-22 | Oct-22 | |
| Oldest Application | | | Sep-23 | Sep-23 | Sep-22 | Sep-22 | Sep-22 | Sep-22 | Sep-22 | Sep-22 | Aug-22 | Aug-22 | Aug-22 | Aug-22 | Aug-22 | Sep-22 | Jul-22 | Sep-22 | Aug-22 | Aug-22 | Aug-22 | Aug-22 | |

**Backlog Applications/Recertifications -** *Updated 07/13/2023*

| Program | 000 to 30 days | 031-45 days | 046-60 days | 061-90 days | 091-120 days | 121-150 days | 151-180 days | 181-210 days | 211-240 days | 241-270 days | 271-300 days | 301-330 days | 331-360 days | over 360 days | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Food stamps (applications, expedites & recertifications)** | **140** | **786** | **267** | **275** | **598** | **857** | **1,066** | **1,058** | **906** | **761** | **446** | **35** | **-** | **-** | **7,195** |
| *Food Stamps (Expedite)* | *140* | *67* | *20* | *20* | *17* | *25* | *24* | *10* | *-* | *-* | *-* | *-* | | | *323* |
| *Food Stamps (Recertifications)* | *-* | *231* | *42* | *11* | *-* | *-* | | | *-* | | *-* | | | | *284* |
| *Food Stamps (non-Expedite Applications)* | *-* | *488* | *205* | *244* | *581* | *832* | *1,042* | *1,048* | *906* | *761* | *446* | *35* | *-* | *-* | *6,588* |

**Alaska SNAP Backlog Summary**

**Initial SNAP Backlog  - Applications and Recertifications received before April 01, 2023**

Backlog Definition:  SNAP Applications and Recerts >30 days (regular) and Seven days (Expedite)

| | 2023.02.23* | Current Outstanding Cases 7/20/2023 | Number of cases processed through report date | Number of Cases worked since previous report date | Average Number of cases worked per week | Percentage of Backlog Cleared through report date |
|---|---|---|---|---|---|---|
| Total Number of Outstanding Cases | 14,106 | 5,110 | 8,996 | 479 | 428 | 64% |
| Recertifications | 5601 | 0 | 5,601 | n/a | Initial Recert Backlog Cleared 05.18.23 | |
| Applications | 8505 | 5,110 | 3,395 | 479 | | |

*Start of weekly reporting*

**New SNAP Backlog  - Applications and Recertifications received April 01, 2023 or later**

| | Current Outstanding Cases 7/20/2023 |
|---|---|
| Total Number of New Outstanding Cases | 1798 |
| Recertifications | 416 |
| Applications | 1382 |

| Backlog Applications/Recertifications - *Updated 07/20/2023* | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Program | 000 to 30 days | 031-45 days | 046-60 days | 061-90 days | 091-120 days | 121-150 days | 151-180 days | 181-210 days | 211-240 days | 241-270 days | 271-300 days | 301-330 days | 331-360 days | over 360 days | |
| **Food stamps (applications, expedites & recertifications)** | **141** | **848** | **390** | **290** | **384** | **845** | **995** | **1,082** | **862** | **798** | **263** | **10** | **0** | **-** | **6,908** |
| *Food Stamps (Expedite)* | *141* | *42* | *37* | *9* | *1* | *16* | *10* | *1* | *-* | *-* | *-* | *-* | *-* | *-* | *257* |
| *Food Stamps (Recertifications)* | *-* | *360* | *55* | *1* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *416* |
| *Food Stamps (non-Expedite Applications)* | *-* | *446* | *298* | *280* | *383* | *829* | *985* | *1,081* | *862* | *798* | *263* | *10* | *0* | *-* | *6,235* |

**Alaska SNAP Backlog Summary**

**Initial SNAP Backlog - Applications and Recertifications received before April 01, 2023**

Backlog Definition:  SNAP Applications and Recerts >30 days (regular) and Seven days (Expedite)

| | 2023.02.23* | Current Outstanding Cases 7/27/2023 | Number of cases processed through report date | Number of Cases worked since previous report date | Average Number of cases worked per week | Percentage of Backlog Cleared through report date |
|---|---|---|---|---|---|---|
| **Total Number of Outstanding Cases** | 14,106 | 4,538 | 9,568 | 572 | 435 | 68% |
| **Recertifications** | 5601 | 0 | 5,601 | n/a | Initial Recert Backlog Cleared 05.18.23 | |
| **Applications** | 8505 | 4,538 | 3,967 | 572 | | |

*Start of weekly reporting*

**New SNAP Backlog - Applications and Recertifications received April 01, 2023 or later**

| | Current Outstanding Cases 7/27/2023 |
|---|---|
| **Total Number of New Outstanding Cases** | 2159 |
| **Recertifications** | 603 |
| **Applications** | 1556 |

| Backlog Applications/Recertifications - *Updated 07/27/2023* | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Program | 000 to 30 days | 031-45 days | 046-60 days | 061-90 days | 091-120 days | 121-150 days | 151-180 days | 181-210 days | 211-240 days | 241-270 days | 271-300 days | 301-330 days | 331-360 days | over 360 days | |
| **Food stamps (applications, expedites & recertifications)** | **156** | **1,043** | **494** | **314** | **259** | **771** | **893** | **1,195** | **869** | **661** | **31** | **11** | **0** | **0** | **6,697** |
| *Food Stamps (Expedite)* | *156* | *44* | *47* | *18* | *-* | *8* | *1* | *1* | *1* | *-* | *-* | *-* | *-* | *-* | *276* |
| *Food Stamps (Recertifications)* | *-* | *557* | *33* | *13* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *603* |
| *Food Stamps (non-Expedite Applications)* | *-* | *442* | *414* | *283* | *259* | *763* | *892* | *1,194* | *868* | *661* | *31* | *11* | *-* | *-* | *5,818* |

**Alaska SNAP Backlog Summary**

**Initial SNAP Backlog** - Applications and Recertifications received before April 01, 2023

Backlog Defininition:  SNAP Applications and Recerts >30 days (regular) and Seven days (Expedite)

| | 2023.02.23* | Current Outstanding Cases 7/27/2023 | Number of cases processed through report date | Number of Cases worked since previous report date | Average Number of cases worked per week | Percentage of Backlog Cleared through report date |
|---|---|---|---|---|---|---|
| Total Number of Outstanding Cases | 14,106 | 3,839 | 10,267 | 699 | 446 | 73% |
| Recertifications | 5601 | 0 | 5,601 | n/a | Initial Recert Backlog Cleared 05.18.23 | |
| Applications | 8505 | 3,839 | 4,666 | 699 | | |

*Start of weekly reporting*

**New SNAP Backlog** - Applications and Recertifications received April 01, 2023 or later

| | Current Outstanding Cases 7/27/2023 |
|---|---|
| Total Number of New Outstanding Cases | 2722 |
| Recertifications | 968 |
| Applications | 1754 |

| Backlog Applications/Recertifications - *Updated 08/03/2023* | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Program | 000 to 30 days | 031-45 days | 046-60 days | 061-90 days | 091-120 days | 121-150 days | 151-180 days | 181-210 days | 211-240 days | 241-270 days | 271-300 days | 301-330 days | 331-360 days | over 360 days | |
| **Food stamps (applications, expedites & recertifications)** | **165** | **1,437** | **503** | **407** | **159** | **710** | **760** | **1,208** | **862** | **314** | **34** | **2** | **-** | **-** | **6,561** |
| *Food Stamps (Expedite)* | *165* | *65* | *26* | *29* | *-* | *3* | *1* | *2* | *-* | *-* | *-* | *-* | *-* | *-* | *291* |
| *Food Stamps (Recertifications)* | *-* | *887* | *76* | *4* | *-* | *-* | *-* | *1* | *-* | *-* | *-* | *-* | *-* | *-* | *968* |
| *Food Stamps (non-Expedite Applications)* | *-* | *485* | *401* | *374* | *159* | *707* | *759* | *1,206* | *861* | *314* | *34* | *2* | *-* | *-* | *5,302* |

**Alaska SNAP Backlog Summary**

**Initial SNAP Backlog** - Applications and Recertifications received before April 01, 2023

Backlog Defininition:  SNAP Applications and Recerts >30 days (regular) and Seven days (Expedite)

| | 2023.02.23* | Current Outstanding Cases as of report date | Number of cases processed through report date | Number of Cases worked since previous report date | Average Number of cases worked per week | Percentage of Backlog Cleared through report date |
|---|---|---|---|---|---|---|
| Total Number of Outstanding Cases | 14,106 | 3,126 | 10,980 | 714 | 477 | 78% |
| Recertifications | 5601 | 1 | 5,600 | n/a | One previously unidentified recert | |
| Applications | 8505 | 3,125 | 5,380 | 714 | | |

*Start of weekly reporting*

**New SNAP Backlog** - Applications and Recertifications received
April 01, 2023 or later

| | Current Outstanding Cases as of report date |
|---|---|
| Total Number of New Outstanding Cases | 3165 |
| Recertifications | 1239 |
| Applications | 1926 |

| Backlog Applications/Recertifications - *Updated 08/10/2023* | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Program** | 000 to 30 days | 031-45 days | 046-60 days | 061-90 days | 091-120 days | 121-150 days | 151-180 days | 181-210 days | 211-240 days | 241-270 days | 271-300 days | 301-330 days | 331-360 days | over 360 days | |
| **Food stamps (applications, expedites & recertifications)** | **187** | **1,593** | **632** | **525** | **131** | **563** | **702** | **1,093** | **757** | **72** | **35** | **-** | | **-** | **6,290** |
| *Food Stamps (Expedite)* | *187* | *52* | *31* | *7* | *-* | *1* | *-* | *1* | *-* | *-* | *-* | *-* | | | *279* |
| *Food Stamps (Recertifications)* | *-* | *1,000* | *234* | *4* | *-* | *-* | *-* | *-* | *-* | *-* | *1* | *-* | | | *1,239* |
| *Food Stamps (non-Expedite Applications)* | *-* | *541* | *367* | *514* | *131* | *562* | *702* | *1,092* | *757* | *72* | *34* | *-* | | | *4,772* |

**Alaska SNAP Backlog Summary**

**Initial SNAP Backlog - Applications and Recertifications received before April 01, 2023**

Backlog Definition: SNAP Applications and Recerts >30 days (regular) and Seven days (Expedite)

| | 2023.02.23* | Current Outstanding Cases as of report date | Number of cases processed through report date | Number of Cases worked since previous report date | Average Number of cases worked per week | Percentage of Backlog Cleared through report date |
|---|---|---|---|---|---|---|
| **Total Number of Outstanding Cases** | 14,106 | 2,327 | 11,779 | 798 | 491 | 84% |
| **Recertifications** | 5601 | 0 | 5,601 | n/a | Original Recert Backlog Cleared | |
| **Applications** | 8505 | 2,327 | 6,178 | 798 | | |

*Start of weekly reporting*

**New SNAP Backlog - Applications and Recertifications received April 01, 2023 or later**

| | Current Outstanding Cases as of report date |
|---|---|
| **Total Number of New Outstanding Cases** | 4050 |
| **Recertifications** | 1837 |
| **Applications** | 2213 |

| Backlog Applications/Recertifications - *Updated 08/17/2023* | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Program | 000 to 30 days | 031-45 days | 046-60 days | 061-90 days | 091-120 days | 121-150 days | 151-180 days | 181-210 days | 211-240 days | 241-270 days | 271-300 days | 301-330 days | 331-360 days | over 360 days | |
| **Food stamps (applications, expedites & recertifications)** | **256** | **1,751** | **1,114** | **684** | **150** | **383** | **709** | **992** | **285** | **40** | **13** | **-** | **-** | **-** | **6,377** |
| *Food Stamps (Expedite)* | *256* | *44* | *51* | *13* | *-* | *-* | *1* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *365* |
| *Food Stamps (Recertifications)* | *-* | *1,128* | *663* | *46* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *1,837* |
| *Food Stamps (non-Expedite Applications)* | *-* | *579* | *400* | *625* | *150* | *383* | *708* | *992* | *285* | *40* | *13* | *-* | *-* | *-* | *4,175* |

**Alaska SNAP Backlog Summary**

**Initial SNAP Backlog  - Applications and Recertifications received before April 01, 2023**

Backlog Defininition:  SNAP Applications and Recerts >30 days (regular) and Seven days (Expedite)

| | 2023.02.23* | Current Outstanding Cases as of report date | Number of cases processed through report date | Number of Cases worked since previous report date | Average Number of cases worked per week | Percentage of Backlog Cleared through report date |
|---|---|---|---|---|---|---|
| **Total Number of Outstanding Cases** | 14,106 | 1,227 | 12,879 | 1,100 | 515 | 91% |
| **Recertifications** | 5601 | 0 | 5,601 | n/a | Original Recert Backlog Cleared | |
| **Applications** | 8505 | 1,227 | 7,278 | 1,100 | | |

*Start of weekly reporting*

**New SNAP Backlog  - Applications and Recertifications received April 01, 2023 or later**

| | Current Outstanding Cases as of report date |
|---|---|
| **Total Number of New Outstanding Cases** | 4597 |
| **Recertifications** | 2077 |
| **Applications** | 2520 |

| Backlog Applications/Recertifications - *Updated 08/24/2023* | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Program | 000 to 30 days | 031-45 days | 046-60 days | 061-90 days | 091-120 days | 121-150 days | 151-180 days | 181-210 days | 211-240 days | 241-270 days | 271-300 days | 301-330 days | 331-360 days | over 360 days | |
| **Food stamps (applications, expedites & recertifications)** | **333** | **1,664** | **1,385** | **941** | **183** | **226** | **592** | **395** | **97** | **8** | **-** | **-** | **-** | **-** | **5,824** |
| *Food Stamps (Expedite)* | *333* | *59* | *41* | *28* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *461* |
| *Food Stamps (Recertifications)* | *-* | *997* | *884* | *196* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *2,077* |
| *Food Stamps (non-Expedite Applications)* | *-* | *608* | *460* | *717* | *183* | *226* | *592* | *395* | *97* | *8* | *-* | *-* | *-* | *-* | *3,286* |

**Alaska SNAP Backlog Summary**

**Initial SNAP Backlog - Applications and Recertifications received before April 01, 2023**

Backlog Defininition: SNAP Applications and Recerts >30 days (regular) and Seven days (Expedite)

| | 2023.02.23* | Current Outstanding Cases as of report date | Number of cases processed through report date | Number of Cases worked since previous report date | Average Number of cases worked per week | Percentage of Backlog Cleared through report date |
|---|---|---|---|---|---|---|
| Total Number of Outstanding Cases | 14,106 | 423 | 13,683 | 805 | 526 | 97% |
| Recertifications | 5601 | 1 | 5,600 | n/a | Recert registered in error, this should have been registered as an application | |
| Applications | 8505 | 422 | 8,083 | 805 | | |

*Start of weekly reporting*

**New SNAP Backlog - Applications and Recertifications received April 01, 2023 or later**

| | Current Outstanding Cases as of report date |
|---|---|
| Total Number of New Outstanding Cases | 5078 |
| Recertifications | 2308 |
| Applications | 2770 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Backlog Applications/Recertifications - *Updated 08/31/2023*** | | | | | | | | | | | | | | | |
| Program | 000 to 30 days | 031-45 days | 046-60 days | 061-90 days | 091-120 days | 121-150 days | 151-180 days | 181-210 days | 211-240 days | 241-270 days | 271-300 days | 301-330 days | 331-360 days | over 360 days | |
| **Food stamps (applications, expedites & recertifications)** | 401 | 1,421 | 1,442 | 1,498 | 277 | 39 | 209 | 111 | 101 | 1 | - | - | 1 | - | 5,501 |
| *Food Stamps (Expedite)* | 401 | 61 | 41 | 49 | - | - | - | - | - | - | - | - | - | - | 552 |
| *Food Stamps (Recertifications)* | - | 718 | 927 | 663 | - | - | 1 | - | - | - | - | - | - | - | 2,309 |
| *Food Stamps (non-Expedite Applications)* | - | 642 | 474 | 786 | 277 | 39 | 208 | 111 | 101 | 1 | - | - | 1 | - | 2,640 |

**Alaska SNAP Backlog Summary**

**Initial SNAP Backlog  - Applications and Recertifications received before April 01, 2023**

Backlog Defininition:  SNAP Applications and Recerts >30 days (regular) and Seven days (Expedite)

| | 2023.02.23* | Current Outstanding Cases as of report date | Number of cases processed through report date | Number of Cases worked since previous report date | Average Number of cases worked per week | Percentage of Backlog Cleared through report date |
|---|---|---|---|---|---|---|
| Total Number of Outstanding Cases | 14,106 | 320 | 13,786 | 102 | 511 | 98% |
| Recertifications | 5601 | | 5,601 | n/a | Recert registered in error, this should have been registered as an application | |
| Applications | 8505 | 320 | 8,185 | 102 | | |

*Start of weekly reporting

Note:  All 320 outstanding cases are currently pended wating for client response.

**New SNAP Backlog  - Applications and Recertifications received**
**April 01, 2023 or later**

| | Current Outstanding Cases as of report date |
|---|---|
| Total Number of New Outstanding Cases | 6040 |
| Recertifications | 2785 |
| Applications | 3255 |

| Program | 000 to 30 days | 031-45 days | 046-60 days | 061-90 days | 091-120 days | 121-150 days | 151-180 days | 181-210 days | 211-240 days | 241-270 days | 271-300 days | 301-330 days | 331-360 days | over 360 days | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Backlog Applications/Recertifications - *Updated 09/07/2023*** | | | | | | | | | | | | | | | |
| **Food stamps (applications, expedites & recertifications)** | 525 | 1,838 | 1,456 | 1,754 | 408 | 44 | 98 | 132 | 92 | 11 | 1 | - | 1 | - | 6,360 |
| *Food Stamps (Expedite)* | 525 | 72 | 49 | 63 | 1 | - | - | 2 | - | - | - | - | - | - | 712 |
| *Food Stamps (Recertifications)* | - | 1,004 | 885 | 895 | 1 | - | - | - | - | - | - | - | - | - | 2,785 |
| *Food Stamps (non-Expedite Applications)* | - | 762 | 522 | 796 | 406 | 44 | 98 | 130 | 92 | 11 | 1 | - | 1 | - | 2,863 |

Ex. 3, p. 51

**Alaska SNAP Backlog Summary**

**Initial SNAP Backlog - Applications and Recertifications received before April 01, 2023**

Backlog Definition: SNAP Applications and Recerts >30 days (regular) and Seven days (Expedite)

| | 2023.02.23* | Current Outstanding Cases as of report date | Number of cases processed through report date | Number of Cases worked since previous report date | Average Number of cases worked per week | Percentage of Backlog Cleared through report date |
|---|---|---|---|---|---|---|
| Total Number of Outstanding Cases | 14,106 | 301 | 13,805 | 22 | 511 | 98% |
| Recertifications | 5601 | 3 | 5,598 | n/a | Recertifications registered in error. | |
| Applications | 8505 | 298 | 8,207 | 22 | currently pended wating for client response. Three older cases registered as add a program from older APA applications. | |

*Start of weekly reporting

**New SNAP Backlog - Applications and Recertifications received April 01, 2023 or later**

| | Current Outstanding Cases as of report date |
|---|---|
| Total Number of New Outstanding Cases | 6841 |
| Recertifications | 3388 |
| Applications | 3453 |

| Backlog Applications/Recertifications - *Updated 09/14/2023* | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Program | 000 to 30 days | 031-45 days | 046-60 days | 061-90 days | 091-120 days | 121-150 days | 151-180 days | 181-210 days | 211-240 days | 241-270 days | 271-300 days | 301-330 days | 331-360 days | over 360 days | |
| **Food stamps (applications, expedites & recertifications)** | **452** | **2,426** | **1,179** | **2,195** | **500** | **73** | **56** | **147** | **98** | **14** | **-** | **-** | **2** | **-** | **7,142** |
| *Food Stamps (Expedite)* | *452* | *72* | *49* | *85* | *-* | *-* | *-* | *1* | *-* | *-* | *-* | *-* | *-* | *-* | *659* |
| *Food Stamps (Recertifications)* | *-* | *1,536* | *575* | *1,274* | *3* | *-* | *1* | *2* | *-* | *-* | *-* | *-* | *-* | *-* | *3,391* |
| *Food Stamps (non-Expedite Applications)* | *-* | *818* | *555* | *836* | *497* | *73* | *55* | *144* | *98* | *14* | *-* | *-* | *2* | *-* | *3,092* |

**Alaska SNAP Backlog Summary**

**Initial SNAP Backlog  - Applications and Recertifications received before April 01, 2023**

<span style="color:red">Backlog Definition:  SNAP Applications and Recerts >30 days (regular) and Seven days (Expedite)</span>

| | 2023.02.23* | Current Outstanding Cases as of report date | Number of cases processed through report date | Number of Cases worked since previous report date | Average Number of cases worked per week | Percentage of Backlog Cleared through report date |
|---|---|---|---|---|---|---|
| Total Number of Outstanding Cases | 14,106 | 291 | 13,815 | 32 | 493 | 98% |
| Recertifications | 5601 | 3 | 5,598 | n/a | Recertifications registered in error. | |
| Applications | 8505 | 288 | 8,217 | 32 | Note:  All 288 outstanding cases are currently pended wating for client response. | |

*Start of weekly reporting*

**New SNAP Backlog  - Applications and Recertifications received April 01, 2023 or later**

| | Current Outstanding Cases as of report date |
|---|---|
| Total Number of New Outstanding Cases | 7310 |
| Recertifications | 3751 |
| Applications | 3559 |

| Backlog Applications/Recertifications - *Updated 09/21/2023* | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Program | 000 to 30 days | 031-45 days | 046-60 days | 061-90 days | 091-120 days | 121-150 days | 151-180 days | 181-210 days | 211-240 days | 241-270 days | 271-300 days | 301-330 days | 331-360 days | over 360 days | |
| **Food stamps (applications, expedites & recertifications)** | **349** | **2,347** | **1,448** | **2,381** | **651** | **116** | **37** | **148** | **81** | **41** | **-** | **-** | **2** | **-** | **7,601** |
| *Food Stamps (Expedite)* | *349* | *41* | *49* | *89* | *10* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *538* |
| *Food Stamps (Recertifications)* | *-* | *1,581* | *762* | *1,364* | *44* | *-* | *-* | *3* | *-* | *-* | *-* | *-* | *-* | *-* | *3,754* |
| *Food Stamps (non-Expedite Applications)* | *-* | *725* | *637* | *928* | *597* | *116* | *37* | *145* | *81* | *41* | *-* | *-* | *2* | *-* | *3,309* |

**Alaska SNAP Backlog Summary**

**Initial SNAP Backlog - Applications and Recertifications received before April 01, 2023**

Backlog Definintion:  SNAP Applications and Recerts >30 days (regular) and Seven days (Expedite)

| | 2023.02.23* | Current Outstanding Cases as of report date | Number of cases processed through report date | Number of Cases worked since previous report date | Average Number of cases worked per week | Percentage of Backlog Cleared through report date |
|---|---|---|---|---|---|---|
| Total Number of Outstanding Cases | 14,106 | 133 | 13,973 | 157 | 482 | 99% |
| Recertifications | 5601 | 2 | 5,599 | n/a | Recertifications registered in error. | |
| Applications | 8505 | 131 | 8,374 | 157 | Note:  All 131 outstanding cases are currently pended wating for client response. | |

*Start of weekly reporting*

**New SNAP Backlog - Applications and Recertifications received April 01, 2023 or later**

| | Current Outstanding Cases as of report date |
|---|---|
| Total Number of New Outstanding Cases | 7881 |
| Recertifications | 4114 |
| Applications | 3767 |

| Program | 000 to 30 days | 031-45 days | 046-60 days | 061-90 days | 091-120 days | 121-150 days | 151-180 days | 181-210 days | 211-240 days | 241-270 days | 271-300 days | 301-330 days | 331-360 days | over 360 days | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Food stamps (applications, expedites & recertifications) | 302 | 2,188 | 2,011 | 2,378 | 830 | 152 | 20 | 103 | 13 | 14 | 2 | - | 1 | - | 8,014 |
| *Food Stamps (Expedite)* | 302 | 41 | 42 | 87 | 33 | - | - | - | - | - | - | - | - | - | 505 |
| *Food Stamps (Recertifications)* | - | 1,455 | 1,257 | 1,295 | 107 | - | 1 | 1 | - | - | - | - | - | - | 4,116 |
| *Food Stamps (non-Expedite Applications)* | - | 692 | 712 | 996 | 690 | 152 | 20 | 102 | 12 | 14 | 2 | - | 1 | - | 3,393 |

Ex. 3, p. 57

**Alaska SNAP Backlog Summary**

**Initial SNAP Backlog  - Applications and Recertifications received before April 01, 2023**

Backlog Definintion:  SNAP Applications and Recerts >30 days (regular) and Seven days (Expedite)

| | 2023.02.23* | Current Outstanding Cases as of report date | Number of cases processed through report date | Number of Cases worked since previous report date | Average Number of cases worked per week | Percentage of Backlog Cleared through report date |
|---|---|---|---|---|---|---|
| Total Number of Outstanding Cases | 14,106 | 16 | 14,090 | 117 | 470 | 99.89% |
| Recertifications | 5601 | 1 | 5,600 | 1 | **Note:  All  outstanding cases are currently pended wating for client response.** | |
| Applications | 8505 | 15 | 8,490 | 116 | | |

*Start of weekly reporting*

**New SNAP Backlog  - Applications and Recertifications received April 01, 2023 or later**

| | Current Outstanding Cases as of report date |
|---|---|
| Total Number of New Outstanding Cases | 8596 |
| Recertifications | 4638 |
| Applications | 3958 |

| Backlog Applications/Recertifications - *Updated 10/05/2023* | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Program | 000 to 30 days | 031-45 days | 046-60 days | 061-90 days | 091-120 days | 121-150 days | 151-180 days | 181-210 days | 211-240 days | 241-270 days | 271-300 days | 301-330 days | 331-360 days | over 360 days | |
| **Food stamps (applications, expedites & recertifications)** | 360 | 2,216 | 2,117 | 2,784 | 886 | 207 | 13 | 20 | 3 | 5 | 1 | - | - | - | 8,612 |
| *Food Stamps (Expedite)* | 360 | 42 | 36 | 96 | 37 | - | - | - | - | - | - | - | - | - | 571 |
| *Food Stamps (Recertifications)* | - | 1,476 | 1,435 | 1,556 | 171 | - | - | - | 1 | - | - | - | - | - | 4,639 |
| *Food Stamps (non-Expedite Applications)* | - | 698 | 646 | 1,132 | 678 | 207 | 13 | 20 | 2 | 5 | 1 | - | - | - | 3,402 |

**Alaska SNAP Backlog Summary**

**Untimely SNAP Applications and Recertifications received before September 01, 2023**

Untimely Definintion: SNAP Applications and Recerts >30 days (regular) and Seven days (Expedite)

| | Updated Backlog as of 10/12/2023 | Current Outstanding Cases as of report date | Number of cases processed through report date | Number of Cases worked since previous report date | Average Number of cases worked per week | Percentage of Backlog Cleared through report date |
|---|---|---|---|---|---|---|
| Total Number of Outstanding Cases | 7,466 | 7,466 | 0 | 0 | 0 | 0.00% |
| Recertifications | 4222 | 4,222 | 0 | 0 | | |
| Applications | 3244 | 3,244 | 0 | 0 | | |

**New SNAP Backlog - Applications and Recertifications received September 01, 2023 or later**

| | New Untimely SNAP Cases as of report date |
|---|---|
| Total Number of New Outstanding Cases | 1946 |
| Recertifications | 929 |
| Applications | 1017 |

| Backlog Applications/Recertifications - *Updated 10/12/2023* | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Program | 000 to 30 days | 031-45 days | 046-60 days | 061-90 days | 091-120 days | 121-150 days | 151-180 days | 181-210 days | 211-240 days | 241-270 days | 271-300 days | 301-330 days | 331-360 days | over 360 days | |
| **Food stamps (applications, expedites & recertifications)** | 450 | 2653 | 1783 | 3156 | 1118 | 222 | 22 | 0 | 1 | 4 | 2 | 1 | 0 | 0 | **9,412** |
| *Food Stamps (Expedite)* | 450 | 38 | 36 | 85 | 47 | - | - | - | - | - | - | - | - | - | 656 |
| *Food Stamps (Recertifications)* | | 1,798 | 1,153 | 1,857 | 342 | 1 | - | - | - | - | - | - | | | 5,151 |
| *Food Stamps (non-Expedite Applications)* | - | 817 | 594 | 1,214 | 729 | 221 | 22 | - | 1 | 4 | 2 | 1 | | | 3,605 |

**Alaska SNAP Backlog Summary**

**Updated "old" backlog:**
**Untimely SNAP Applications and Recertifications received before September 01, 2023**

Untimely Defininition: SNAP Applications and Recerts >30 days (regular) and Seven days (Expedite)

| | Number of Untimely Cases Received prior to 09.01.23 waiting for an eligibility determination (Updated "old" Backlog as of 10/12/2023) | Number of Outstanding Untimely Cases Received Prior to 09.01.23 as of report date | Number of cases processd to a final eligibilty determination through report date | Number of Cases processed to a final eligibility determination since previous report date | Average Number of cases processed to a final eligibility determination per week since 10.12.23 start date | Percentage of Updated "old" backlog processed to a final eligibility determination From 10.12.2023 through report date |
|---|---|---|---|---|---|---|
| Total Number of Outstanding Cases | 7,466 | 6,837 | 629 | 629 | 629 | 8.42% |
| Recertifications | 4222 | 3,930 | 292 | 292 | | |
| Applications | 3244 | 2,907 | 337 | 337 | | |

**Updated "New" SNAP Backlog:**
**Untimely SNAP Applications and Recertifications**
**received September 01, 2023 or later**

| | New Untimely SNAP Cases as of report date |
|---|---|
| Total Number of New Outstanding Cases | 3217 |
| Recertifications | 1696 |
| Applications | 1521 |

| Program | 000 to 30 days | 031-45 days | 046-60 days | 061-90 days | 091-120 days | 121-150 days | 151-180 days | 181-210 days | 211-240 days | 241-270 days | 271-300 days | 301-330 days | 331-360 days | over 360 days | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Food stamps (applications, expedites & recertifications)** | **471** | **2,507** | **2,152** | **3,457** | **1,302** | **157** | **3** | **-** | **1** | **1** | **2** | **1** | **-** | **-** | **10,054** |
| *Food Stamps (Expedite)* | 471 | 152 | 40 | 86 | 7 | - | - | - | - | - | - | - | - | - | 756 |
| *Food Stamps (Recertifications)* | - | 1,574 | 1,434 | 2,119 | 498 | 1 | - | - | - | - | - | - | - | - | 5,626 |
| *Food Stamps (non-Expedite Applications)* | - | 781 | 678 | 1,252 | 797 | 156 | 3 | - | 1 | 1 | 2 | 1 | - | - | 3,672 |

**Backlog Applications/Recertifications** - *Updated 10/19/2023*

**Alaska SNAP Backlog Summary**

**Updated "old" backlog:**
**Untimely SNAP Applications and Recertifications received before September 01, 2023**

Untimely Definintion:  SNAP Applications and Recerts >30 days (regular) and Seven days (Expedite)

| | Number of Untimely Cases Received prior to 09.01.23 waiting for an eligibility determination (Updated "old" Backlog as of 10/12/2023) | Number of Outstanding Untimely Cases Received Prior to 09.01.23 as of report date | Number of cases processd to a final eligibilty determination through report date | Number of Cases processed to a final eligiblity determination since previous report date | Average Number of cases processed to a final eligiblity determination per week since 10.12.23 start date | Percentage of Updated "old" backlog processed to a final eligibility determination From 10.12.2023 through report date |
|---|---|---|---|---|---|---|
| Total Number of Outstanding Cases | 7,466 | 6,340 | 1,126 | 497 | 563 | 15.08% |
| Recertifications | 4222 | 3,673 | 549 | 257 | | |
| Applications | 3244 | 2,667 | 577 | 240 | | |

**Updated "New" SNAP Backlog:**
**Untimely SNAP Applications and Recertifications received September 01, 2023 or later**

| | New Untimely SNAP Cases as of report date |
|---|---|
| Total Number of New Outstanding Cases | 3891 |
| Recertifications | 2023 |
| Applications | 1868 |

**SNAP Applications/Recertifications by Month**

| Month | Initial Regular SNAP Applications Registered | Expedite SNAP Applications Registered | Total Initial Applications Registered | SNAP Recertifications Registered | Total Registered |
|-------|------|------|------|------|------|
| Apr-23 | 1460 | 929 | 2389 | 631 | 3020 |
| May-23 | 1533 | 844 | 2377 | 1748 | 4125 |
| Jun-23 | 1673 | 893 | 2566 | 1913 | 4479 |
| Jul-23 | 1825 | 1006 | 2831 | 2292 | 5123 |
| Aug-23 | 2199 | 1247 | 3446 | 3778 | 7224 |
| Sep-23 | 2058 | 1146 | 3204 | 3111 | 6315 |

| Program | 000 to 30 days | 031-45 days | 046-60 days | 061-90 days | 091-120 days | 121-150 days | 151-180 days | 181-210 days | 211-240 days | 241-270 days | 271-300 days | 301-330 days | 331-360 days | over 360 days | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Backlog Applications/Recertifications -** *Updated 10/26/2023* | | | | | | | | | | | | | | | |
| **Food stamps (applications, expedites & recertifications)** | 481 | 2,233 | 2,312 | 3,656 | 1,349 | 196 | 2 | - | 1 | - | 1 | - | - | - | 10,231 |
| *Food Stamps (Expedite)* | 481 | 195 | 35 | 77 | 13 | - | - | - | - | - | - | - | - | - | 801 |
| *Food Stamps (Recertifications)* | - | 1,300 | 1,575 | 2,314 | 491 | 16 | - | - | - | - | - | - | - | - | 5,696 |
| *Food Stamps (non-Expedite Applications)* | - | 738 | 702 | 1,265 | 845 | 180 | 2 | - | 1 | - | 1 | - | - | - | 3,734 |

**Alaska SNAP Backlog Summary**

**Updated "old" backlog:**
**Untimely SNAP Applications and Recertifications received before September 01, 2023**

Untimely Definintion:  SNAP Applications and Recerts >30 days (regular) and Seven days (Expedite)

| | **Number of Untimely Cases Received prior to 09.01.23 waiting for an eligibility determination (Updated "old" Backlog as of 10/12/2023)** | **Number of Outstanding Untimely Cases Received Prior to 09.01.23 as of report date** | **Number of cases processd to a final eligibilty determination through report date** | **Number of Cases processed to a final eligiblity determination since previous report date** | **Average Number of cases processed to a final eligbility determination per week since 10.12.23 start date** | **Percentage of Updated "old" backlog processed to a final eligibility determination From 10.12.2023 through report date** |
|---|---|---|---|---|---|---|
| **Total Number of Outstanding Cases** | 7,466 | 5,726 | 1,740 | 614 | 580 | 23.31% |
| **Recertifications** | 4222 | 3,318 | 904 | 355 | | |
| **Applications** | 3244 | 2,408 | 836 | 259 | | |

**Updated "New" SNAP Backlog:**
**Untimely SNAP Applications and**
**Recertifications received September 01,**
**2023 or later**

| | **New Untimely SNAP Cases** |
|---|---|
| **Total Number of New Outstanding** | 5010 |
| **Recertifications** | 2592 |
| **Applications** | 2418 |

**SNAP Applications/Recertifications by Month**

| Month | Initial Regular SNAP Applications Registered | Expedite SNAP Applications Registered | Total Initial Applications Registered | SNAP Recertifications Registered | Total Registered |
|-------|-----------|----------|-----------|-----------|-----------|
| Apr-23 | 1460 | 929 | 2389 | 631 | 3020 |
| May-23 | 1533 | 844 | 2377 | 1748 | 4125 |
| Jun-23 | 1673 | 893 | 2566 | 1913 | 4479 |
| Jul-23 | 1825 | 1006 | 2831 | 2292 | 5123 |
| Aug-23 | 2199 | 1247 | 3446 | 3778 | 7224 |
| Sep-23 | 2058 | 1146 | 3204 | 3111 | 6315 |

## Backlog Applications/Recertifications - *Updated 11/02/2023*

| Program | 000 to 30 days | 031-45 days | 046-60 days | 061-90 days | 091-120 days | 121-150 days | 151-180 days | 181-210 days | 211-240 days | 241-270 days | 271-300 days | 301-330 days | 331-360 days | over 360 days | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Food stamps (applications, expedites & recertifications) | 656 | 1,963 | 2,156 | 4,183 | 1,584 | 190 | 2 | - | 1 | - | - | 1 | - | - | 10,736 |
| *Food Stamps (Expedite)* | 656 | 213 | 72 | 76 | 22 | - | - | - | - | - | - | - | - | - | 1,039 |
| *Food Stamps (Recertifications)* | - | 1,060 | 1,411 | 2,822 | 604 | 13 | - | - | - | - | - | - | - | - | 5,910 |
| *Food Stamps (non-Expedite Applications)* | - | 690 | 673 | 1,285 | 958 | 177 | 2 | - | 1 | - | - | 1 | - | - | 3,787 |

# Alaska DHSS – Division of Public Assistance
## Internal Performance Measures: Year-to-Date Performance

| Accuracy – FFY19 YTD | | | |
|---|---|---|---|
| **Program** | **Percent Accurate** | **Target** | **Difference** |
| SNAP Benefits | 92.3% | 98.0% | -5.7% |
| SNAP Denials | 60.9% | 92.0% | -31.2% |
| ATAP Benefits | TBD | | |
| ATAP Denials | TBD | | |
| Medicaid Eligibility (MEQC) | TBD | 93.0% | |
| Medicaid Denials (MEQC) | TBD | 93.0% | |
| APA Benefits | TBD | | |
| APA Denials | TBD | | |

| Timely Application Actions – SFY21 YTD | | | |
|---|---|---|---|
| **Program** | **Percent Timely** | **Target** | **Difference** |
| SNAP Expedite applications | 81.9% | 95.5% | -13.6% |
| SNAP Initial applications | 85.5% | 97.0% | -11.5% |
| SNAP Recert applications | 86.9% | 99.7% | -12.8% |
| ATAP Initial applications | 90.1% | 90.0% | 0.1% |
| ATAP Review applications | 90.7% | 98.0% | -7.3% |
| Medicaid Initial applications | 79.2% | 92.0% | -12.8% |
| Medicaid Review applications | 89.5% | 92.0% | -2.5% |
| APA Initial applications | 84.8% | 70.0% | 14.8% |
| APA Review applications | 90.3% | 96.0% | -5.7% |
| GA Initial applications | 94.1% | 99.7% | -5.6% |

| Application Decision Cycle Time – SFY21 YTD | | | |
|---|---|---|---|
| **Program** | **Average Days** | **Target** | **Difference** |
| SNAP | 12 | 17 | -5.3% |
| ATAP | 13 | 19 | -6.1% |
| Medicaid without APA | 17 | 13 | 3.6% |
| Medicaid With APA | 41 | 52 | -11.4% |
| APA | 21 | 68 | -46.6% |
| SB | 16 | 30 | -13.9% |

| Timely Benefit Issuance – SFY21 YTD | | | |
|---|---|---|---|
| **Program** | **Percent Timely** | **Target** | **Difference** |
| SNAP | 97.9% | 93.0% | 4.9% |
| Alaska Temporary Assistance Program | 94.6% | 91.0% | 3.6% |
| Medicaid | 97.0% | 94.0% | 3.0% |
| Adult Public Assistance | 98.6% | 97.0% | 1.6% |

| Work Services Performance Measures – SFY21 YTD | | | |
|---|---|---|---|
| **Performance Measure** | **Percent Meeting Measure** | **Target** | **Difference** |
| Obtain employment within 90 days | 19% | 27% | -8.0% |
| Cases closed with earnings | 31% | 51% | -20.0% |
| Cases closed and not returned | 83% | 90% | -7.0% |
| All families work participation rate | 32% | 50% | -18.0% |
| Two-parent work participation rate | 42% | 90% | -48.0% |
| Job Development | 8% | 10% | -2.0% |

|  |  |
|---|---|
| *MEQC Accuracy measures current through* | |
| *APA Accuracy measures current through* | |
| *SNAP Accuracy measures current through* | Jun-19 |
| *ATAP Accuracy measures current through* | |
| *Timely Actions current through* | Nov-20 |
| *Application Decision Cycle Time current through* | Nov-20 |
| *Timely Benefit Issuance current through* | Oct-20 |
| *Work Services Perf Measures current through* | Nov-20 |

**Ex. 4  P. 1**
Prepared 12/22/2020

# Alaska DH&SS – Division of Public Assistance
## Internal Performance Measures: Historic Performace

| Accuracy | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Program | FFY10 | FFY11 | FFY12 | FFY13 | FFY14 | FFY15 | FFY16 | FFY17 | FFY18 | FFY19YTD |
| SNAP Benefits | 98.3% | 99.3% | 99.0% | 98.8% | 99.2% | 99.6% | 97.4% | 94.2% | 93.4% | 92.3% |
| SNAP Denials | 96.0% | 98.9% | 93.1% | 92.8% | 88.3% | 59.9% | 67.6% | 58.9% | 68.6% | 60.9% |
| ATAP Benefits | 97.4% | 95.3% | 94.8% | 94.5% | 93.2% | 92.5% | 88.8% | 92.6% | TBD | TBD |
| ATAP Denials | 98.0% | 96.4% | 99.1% | 98.7% | 98.7% | 100.0% | 98.2% | 98.2% | TBD | TBD |
| Medicaid Eligibility (MEQC) | 93.6% | 92.5% | 93.6% | 91.7% | 98.1% | 92.9% | 85.5% | TBD | TBD | TBD |
| Medicaid Denials (MEQC) | 91.2% | 99.5% | 98.8% | 95.0% | 94.2% | 100.0% | 90.0% | TBD | TBD | TBD |
| APA Benefits | 99.8% | 96.3% | 96.8% | 99.8% | 95.7% | 97.3% | 98.6% | 97.6% | TBD | TBD |
| APA Denials | 97.2% | 95.8% | 98.3% | 98.3% | 100.0% | 99.2% | 99.2% | 95.0% | TBD | TBD |
| CHIP Payments (PERM)* | - | 95.5% | - | - | *- | - | - | *- | - | - |
| Non-CHIP Payments (PERM)* | - | 100.0% | - | - | *- | - | - | *- | - | - |

*\* PERM reviews occur every third year, but were suspended for FFY 2014 and FFY 2017.*

| Timely Application Actions | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Program | SFY12 | SFY13 | SFY14 | SFY15 | SFY16 | SFY17 | SFY18 | SFY19 | SFY20 | SFY21YTD |
| SNAP Expedite applications | 94.9% | 87.2% | 84.2% | 67.1% | 82.4% | 72.8% | 79.7% | 87.0% | 92.9% | 81.9% |
| SNAP Initial applications | 96.8% | 92.0% | 88.4% | 69.4% | 80.0% | 74.9% | 86.9% | 91.5% | 92.6% | 85.5% |
| SNAP Recert applications | 96.7% | 87.7% | 86.0% | 65.4% | 76.5% | 51.5% | 68.4% | 80.9% | 92.0% | 86.9% |
| ATAP Initial applications | 94.0% | 90.6% | 88.5% | 75.3% | 81.2% | 85.9% | 87.6% | 90.6% | 94.1% | 90.1% |
| ATAP Review applications | 95.0% | 94.5% | 92.4% | 83.9% | 86.7% | 85.5% | 88.0% | 91.6% | 94.9% | 90.7% |
| Medicaid Initial applications | 90.8% | 86.7% | 66.4% | 37.8% | 42.6% | 51.4% | 53.7% | 48.6% | 70.6% | 79.2% |
| Medicaid Review applications | 95.0% | 94.6% | 93.8% | 76.4% | 87.7% | 84.9% | 83.5% | 79.6% | 88.5% | 89.5% |
| APA Initial applications | 75.2% | 76.3% | 76.1% | 55.6% | 62.8% | 65.4% | 73.0% | 81.4% | 84.6% | 84.8% |
| APA Review applications | 96.6% | 96.4% | 95.0% | 84.1% | 90.1% | 84.6% | 89.5% | 93.7% | 97.5% | 90.3% |
| GA Initial applications | | | | | | | | 91.0% | 95.1% | 96.5% | 94.1% |

| Application Decision Cycle Time | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Program | SFY12 | SFY13 | SFY14 | SFY15 | SFY16 | SFY17 | SFY18 | SFY19 | SFY20 | SFY21YTD |
| SNAP | 9 | 12 | 12 | 27 | 18 | 20 | 18 | 12 | 9 | 12 |
| ATAP | 9 | 14 | 14 | 24 | 20 | 17 | 19 | 12 | 14 | 13 |
| Medicaid without APA | 12 | 17 | 17 | 141 | 91 | 94 | 169 | 171 | 34 | 17 |
| Medicaid with APA | 26 | 26 | 26 | 50 | 44 | 46 | 65 | 62 | 60 | 41 |
| APA | 32 | 33 | 33 | 48 | 45 | 48 | 43 | 29 | 31 | 21 |
| SB | - | - | - | - | - | - | - | 20 | 28 | 16 |

| Timely Ongoing Benefit Issuance | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Program | SFY12 | SFY13 | SFY14 | SFY15 | SFY16 | SFY17 | SFY18 | SFY19 | SFY20 | SFY21YTD |
| SNAP | 94.0% | 93.0% | 91.9% | 87.6% | 90.4% | 87.3% | 93.7% | 93.0% | 95.3% | 97.9% |
| ATAP | 91.4% | 90.8% | 89.3% | 87.0% | 88.3% | 89.6% | 91.8% | 92.2% | 92.4% | 94.6% |
| Medicaid | 94.2% | 94.0% | 92.6% | 94.3% | 92.0% | 92.1% | 93.8% | 94.6% | 95.5% | 97.0% |
| APA | 96.1% | 97.1% | 97.4% | 95.9% | 96.8% | 96.4% | 97.2% | 97.7% | 97.9% | 98.6% |

| Work Services Performance Measures | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Performance Measure | SFY12 | SFY13 | SFY14 | SFY15 | SFY16 | SFY17 | SFY18 | SFY19 | SFY20 | SFY21YTD |
| Obtain employment within 90 days | 22% | 21% | 27% | 31% | 30% | 28% | 32% | 31% | 27% | 19% |
| Cases closed with earnings | 41% | 39% | 42% | 43% | 46% | 45% | 44% | 36% | 37% | 31% |
| Cases closed and not returned | 82% | 85% | 83% | 85% | 85% | 84% | 85% | 83% | 83% | 83% |
| All families work participation rate | 38% | 34% | 33% | 37% | 37% | 38% | 42% | 49% | 43% | 32% |
| Two-parent work participation rate | 45% | 38% | 35% | 43% | 43% | 43% | 51% | 62% | 56% | 42% |
| Job Development[#] | - | - | - | - | - | - | - | 14% | 14% | 8% |
| Adults with Earnings[$] | 31% | - | - | - | - | - | - | - | - | - |
| Retain Employment After 4 Months[$] | 39% | - | - | - | - | - | - | - | - | - |
| Earnings Progression[$] | 28% | - | - | - | - | - | - | - | - | - |
| Increase Self-Sufficiency[$] | 2% | - | - | - | - | - | - | - | - | - |

*[#] This performance measure started in SFY19*

*[$] These performance measures are no longer in use.*

## Accuracy Performance

**Percent Accurate**

**Program and Action Type**

Target  FFY15  FFY16  FFY17  FFY18  FFY19YTD

**Ex. 4, P. 3**
Prepared 12/22/2020





**Timely Application Actions Performance**



**Application Cycle Time Performance**



Timley Benefit Issuance Performance

Ex. 4, P. 6



**Work Services Performance**

**Alaska DHSS – Division of Public Assistance**
**Internal Performance Measures: Year-to-Date Performance**

| Timely Application Actions – SFY24 YTD | | | |
|---|---|---|---|
| Program | Percent Timely | Target | Difference |
| SNAP Expedite applications | 46.2% | 95.5% | -49.3% |
| SNAP Initial applications | 25.7% | 97.0% | -71.3% |
| SNAP Recert applications | 21.2% | 99.7% | -78.5% |
| ATAP Initial applications | 33.0% | 90.0% | -57.0% |
| ATAP Review applications | 75.3% | 98.0% | -22.7% |
| Medicaid Initial applications | 47.6% | 92.0% | -44.4% |
| Medicaid Review applications | 51.1% | 92.0% | -40.9% |
| APA Initial applications | 31.6% | 70.0% | -38.4% |
| APA Review applications | 56.7% | 96.0% | -39.3% |
| GA Initial applications | 47.5% | 99.7% | -52.2% |

| Application Decision Cycle Time – SFY24 YTD | | | |
|---|---|---|---|
| Program | Average Days | Target | Difference |
| SNAP | 64 | 17 | -47.4% |
| ATAP | 60 | 19 | -40.6% |
| Medicaid without APA | 99 | 13 | -86.2% |
| Medicaid with APA | 80 | 52 | -27.8% |
| APA | 97 | 68 | -28.8% |
| SB | 86 | 30 | -55.5% |

| Timely Benefit Issuance – SFY24 YTD | | | |
|---|---|---|---|
| Program | Percent Timely | Target | Difference |
| SNAP | 81.9% | 93.0% | -11.1% |
| Alaska Temporary Assistance Program | 80.8% | 91.0% | -10.2% |
| Medicaid | 93.8% | 94.0% | -0.2% |
| Adult Public Assistance | 96.9% | 97.0% | -0.1% |

| Work Services Performance Measures – SFY24 YTD | | | |
|---|---|---|---|
| Performance Measure | Percent Meeting Measure | Target | Difference |
| Obtain employment within 90 days | 30.0% | 27.0% | 3.0% |
| Cases closed with earnings | 33.0% | 51.0% | -18.0% |
| Cases closed and not returned | 91.0% | 90.0% | 1.0% |
| All families work participation rate | 34.0% | 50.0% | -16.0% |
| Two-parent work participation rate | 45.0% | 90.0% | -45.0% |
| Job Development | 5.0% | 10.0% | -5.0% |

| | |
|---|---|
| *Timely Actions current through* | Dec-23 |
| *Application Decision Cycle Time current through* | Dec-23 |
| *Timely Benefit Issuance current through* | Nov-23 |
| *Work Services Perf Measures current through* | Dec-23 |

**Ex. 5, p. 1**
Prepared 2/27/2024

**Alaska DHSS – Division of Public Assistance**
**Internal Performance Measures: Year-to-Date Performance**

| Timely Application Actions | | | | | | | |
|---|---|---|---|---|---|---|---|
| Program | SFY18 | SFY19 | SFY20 | SFY21 | SFY22 | SFY23 | SFY24YTD |
| SNAP Expedite applications | 79.7% | 87.0% | 92.9% | 71.4% | 82.6% | 42.4% | 46.2% |
| SNAP Initial applications | 86.9% | 91.5% | 92.6% | 61.5% | 78.9% | 34.4% | 25.7% |
| SNAP Recert applications | 68.4% | 80.9% | 92.0% | 53.7% | 68.0% | 19.3% | 21.2% |
| ATAP Initial applications | 87.6% | 90.6% | 94.1% | 67.7% | 83.9% | 38.5% | 33.0% |
| ATAP Review applications | 88.0% | 91.6% | 94.9% | 65.1% | 81.3% | 75.1% | 75.3% |
| Medicaid Initial applications | 53.7% | 48.6% | 70.6% | 53.3% | 55.9% | 38.9% | 47.6% |
| Medicaid Review applications | 83.5% | 79.6% | 88.5% | 69.9% | 62.0% | 42.7% | 51.1% |
| APA Initial applications | 73.0% | 81.4% | 84.6% | 64.0% | 78.8% | 36.2% | 31.6% |
| APA Review applications | 89.5% | 93.7% | 97.5% | 60.7% | 81.9% | 31.6% | 56.7% |
| GA Initial applications | 91.0% | 95.1% | 96.5% | 77.4% | 88.3% | 54.0% | 47.5% |

| Application Decision Cycle Time (Days) | | | | | | | |
|---|---|---|---|---|---|---|---|
| Program | SFY18 | SFY19 | SFY20 | SFY21 | SFY22 | SFY23 | SFY24YTD |
| SNAP | 18 | 12 | 9 | 20 | 25 | 57 | 64 |
| ATAP | 19 | 12 | 14 | 23 | 20 | 44 | 60 |
| Medicaid without APA | 169 | 171 | 34 | 29 | 57 | 87 | 99 |
| Medicaid with APA | 65 | 62 | 60 | 59 | 79 | 97 | 80 |
| APA | 43 | 29 | 31 | 24 | 36 | 64 | 97 |
| SB | - | 20 | 28 | 35 | 30 | 54 | 86 |

| Timely Ongoing Benefit Issuance | | | | | | | |
|---|---|---|---|---|---|---|---|
| Program | SFY18 | SFY19 | SFY20 | SFY21 | SFY22 | SFY23 | SFY24YTD |
| SNAP | 93.7% | 93.0% | 95.3% | 93.5% | 98.4% | 83.8% | 81.9% |
| ATAP | 91.8% | 92.2% | 92.4% | 91.3% | 94.7% | 82.2% | 80.8% |
| Medicaid | 93.8% | 94.6% | 95.5% | 94.4% | 96.9% | 96.2% | 93.8% |
| APA | 97.2% | 97.7% | 97.9% | 97.1% | 98.9% | 98.4% | 96.9% |

| Work Services Performance Measures | | | | | | | |
|---|---|---|---|---|---|---|---|
| Performance Measure | SFY18 | SFY19 | SFY20 | SFY21 | SFY22 | SFY23 | SFY24YTD |
| Obtain employment within 90 days | 32.0% | 31.0% | 27.0% | 21.0% | 23.0% | 29.0% | 30.0% |
| Cases closed with earnings | 44.0% | 36.0% | 37.0% | 27.0% | 25.0% | 31.0% | 33.0% |
| Cases closed and not returned | 85.0% | 83.0% | 83.0% | 85.0% | 95.0% | 91.0% | 91.0% |
| All families work participation rate | 42.0% | 49.0% | 43.0% | 32.0% | 29.0% | 33.0% | 34.0% |
| Two-parent work participation rate | 51.0% | 62.0% | 56.0% | 42.0% | 35.0% | 43.0% | 45.0% |
| Job Development[#] | - | 14.0% | 14.0% | 7.0% | 4.0% | 6.0% | 5.0% |

[#] *This performance measure started in SFY19*



Timely Application Actions Performance by Program and Applcaton Type

Ex. 5, p. 3

# Application Cycle Time Performance



Average Number of Days

**Ex. 5, p. 4**
Prepared 2/27/2024

# Work Services Performance Measure



Ex. 5, p. 5
Prepared 2/27/2024



# Timely Benefit Issuance Performance by Program

Percent of Benfits Issued Timely

Ex. 5, p. 6



**United States Department of Agriculture**

Food and Nutrition Service

Western Region

90 Seventh St. Suite 10-100 San Francisco, CA 94103

February 9, 2023

Heidi Hedberg
Commissioner Designee
Alaska Department of Health
3601 C Street, Suite 902
Anchorage, AK 99503

Dear Commissioner Hedberg:

Thank you for engaging with the Food and Nutrition Service (FNS) to address the urgent challenges in the operation of the Supplemental Nutrition Assistance Program (SNAP) in Alaska. This letter is to reiterate FNS' grave concerns about the Alaska Division of Public Assistance's (DPA) administration of SNAP, to stress the urgency of the current situation and to request Alaska submit a corrective action plan (CAP) to outline steps the State will take to resolve the issues as quickly as possible.

We appreciate the meeting held on January 12, 2023, to discuss these important issues and the continued discussion and partnership between the FNS' Western Regional Office (WRO) and the DPA. The attachment contains a summary of our recent call with some of the solutions currently planned for implementation by DPA. In addition, we have listed some possible solutions also discussed on the recent call to help alleviate some of the issues. As we discussed, we remain concerned that the current challenges DPA is facing in administering SNAP as evidenced by a large backlog, timeliness, program access issues are preventing DPA from meeting the critical food needs of needy Alaskans.

**Application Processing Backlog and Timeliness Concerns:** Based on State reported data, advocate and media reports, and client complaints to FNS, FNS understands that DPA currently has extensive processing backlogs, which are causing multiple-month delays for applicant and current SNAP households to receive their benefits. DPA is not following the fundamental requirements set by the Food and Nutrition Act of 2008 concerning its responsibility to process initial and recertification applications within certain timeframes. According to DPA data provided to FNS on January 5, 2023, the State has a backlog of approximately 19,000 total initial and recertification applications pending, 15,000 of which were received over 30 days ago. FNS also understands from advocates and other sources that the State is failing to provide expedited service to households as required by law for applicant households with little to no income and resources.

Moreover, upon review of the most recent Recertification Timeliness data issued by FNS, data shows that Alaska has a 41.67 percent processing rate, which means nearly 60 percent of clients' recertifications are not processed timely. Although this information is from a very small sample size, this is consistent with reports regarding SNAP benefit processing and reflective of analysis from the Region. Additionally, DPA reported a 40 percent timeliness rate for recertifications in August 2022.

USDA is an Equal Opportunity Provider, Employer, and Lender.

Such a low timeliness rate for applications for recertification directly conflicts with application processing statutory and regulatory provisions that protect a low-income household's right to receive nutrition assistance benefits in a timely manner.

Due to these critical concerns, FNS is requiring the State take corrective action to address the backlog and timeliness deficiencies. Based on DPA's current operations, FNS has several recommendations that prioritize solutions to improve the application backlog. Due to the critical nature of the situation, FNS requests that DPA consider each option thoroughly.

- FNS recommends that DPA consider lengthening their certification periods from 6 months to 12 months for most households and from 12 months to 24 months for households with members who are elderly or have a disability. FNS believes such an effort will decrease the current workload but will require the State to begin processing periodic reports.

- FNS recommends that DPA revise or stop using the "Change Report" form. DPA does not have "Change Reporting", therefore this form is not required for SNAP, however since the form is in production, when the agency receives the form, the changes must be acted upon creating additional unnecessary work for staff.

- FNS recommends that DPA assign dedicated staff to work through the backlog and other staff to maintain the current workload so that the current workload does not continue to be part of the backlog.

FNS stands ready to discuss these options and provide technical assistance as the State considers the above suggestions.

**Program Access Challenges:** FNS has heard concerns from current SNAP participants, multiple advocacy organizations, and news articles regarding untimely benefit issuance, long wait times, office closures, and limited services. One of the key issues that has been identified is the Virtual Contact Center (VCC).

The VCC's current model of answering calls and collecting information for a call back is contributing to the number of repeat callers since it is taking time to receive a call back, and even longer to receive their benefits. FNS recommends that DPA utilize all workers staffing the VCC to provide a "one touch" resolution for all callers. This will allow for current callers to complete what is needed on their case to receive SNAP benefits, and allow for the issuance of Emergency Assistance (EA) on cases that are still part of the EA backlog.

FNS also recommends that the VCC is staffed 5 days a week, and that the University Center is open and providing full services Monday through Friday, also following the "one touch" resolution model. This will provide more consistent customer service and assist with case backlog.

**Additional Long-Term Recommendations:** In addition to some of the recommendations provided above, we believe that updating the State agency's outdated eligibility system will greatly improve the application process, the customer experience, and access to SNAP benefits. FNS recommends a priority should be placed on updating or replacing the eligibility system. We also ask that the corrective action plan include the strategy for securing needed State investments to address the long-term sustainability of SNAP, such as, funding included in the Governor's FY2024 Proposed budget and/or legislative proposals that address the long-term solutions.

In addition, FNS recommends that the system updates include the following modifications:

- The implementation of an online SNAP application to provide clients with an additional means to apply for benefits beyond paper applications.
- A "call back" feature allowing callers to opt for a worker to call them back within a certain timeframe so that they do not have to remain on hold during longer wait times,
- Implementation of a "self-service" portal so that clients can receive answers to case status questions and thereby reduce the number of phone calls entering the VCC.
- Implementation of an electronic notice (eNotice) process which will allow clients to be notified in a more timely and efficient manner.

**Data Reporting**: As noted above, monitoring of timeliness and application backlogs is critical. Obtaining quantitative data about how many SNAP applications for initial certification and recertification are untimely and unprocessed is a critical first step for corrective action planning and implementation. Without this data, the State will struggle to take strategic actions to fight the backlog such as reallocating staff, adjusting processes, or requesting waivers that may effectively streamline processing for a temporary period. Moreover, without quantitative data, the State cannot monitor the effect of corrective actions or demonstrate progress to FNS. FNS recommends that the State develop a system to monitor timeliness and application backlogs.

**Payment Accuracy:** Finally, FNS remains concerned about the State's high Payment Error Rate (PER) and Case and Procedural Error Rate (CAPER). The most recent State-reported data show that the State has the highest reported PER in the nation at 57.08% and a very high State-reported CAPER, at 53.15%. These rates are unacceptable. The State must address error rates and identify actions that address both timeliness and accuracy whenever possible.

**Required Actions:** Based on the issues raised in this letter, DPA is required to submit the following to FNS:

- Corrective Action Plan (CAP) outlining how the State will address the various deficiencies highlighted in this letter within 14 days of the date of this letter.

The plan must include deadlines for resolution of each deficiency, names of the individuals responsible for implementing each corrective action and plans for monitoring and evaluating the effectiveness of each action.

- Quantitative data concerning the backlog within 7 days of this letter, prior to submitting the CAP. To support DPA in its efforts to compile this data, FNS is providing a template that DPA can use as a model which has been helpful for other similarly situated States. FNS will reach out to DPA to provide technical assistance on this issue and to answer questions about the attached example spreadsheet, which should be submitted weekly going forward.

- Major change template for any of DPA's permanent office closures and the VCC.

While we appreciate the efforts you have taken to date to address this crisis, we remain concerned that this is not a temporary problem. Given that much more needs to be done to ensure low-income households receive benefits in a timely manner, I have requested my team set up weekly calls with the DPA Director and program staff to offer support and to receive updates on progress. In addition, we will set up an on-going monthly call with you to ensure AK is on track with its corrective actions.

FNS is committed to working with you to better serve Alaskans in need. FNS stands ready to provide technical assistance to DPA and work together to explore additional policy options and programmatic solutions to improve SNAP operations. We plan to visit the State soon to provide this technical assistance. As you explore these issues, please contact Charles Tobin at Charles.Tobin@usda.gov, or (415) 407-8728 should you have additional questions or concerns.

Sincerely,

JESUS MENDOZA
Digitally signed by JESUS MENDOZA
Date: 2023.02.09 08:19:03 -08'00'

Jesus Mendoza, Jr.
Regional Administrator
Western Region

cc: Charles Tobin, FNS WRO
    Libby Albert, FNS WRO
    Young Ihm, FNS WRO
    Jackie Bourne, FNS WRO
    Rachel Page, FNS WRO
    Tim English, FNS NO
    Emily Ricci, AK DHSS
    Tama Carson, AK DPA

WRO File Code: SNAP/400/Program Oversight/MiscStateInfo/Alaska

Attachment: Summary of DPA Strategies Discussed on January 12, 2023

- DPA agreed to lengthen certification periods. DPA is currently interviewing contactors to hire COBOL programmers and expects to have this completed by March/April of 2023. We encourage DPA to prioritize the IT solutions as this will tremendously assist with the backlog.

- DPA agreed that the VCC, staffed by DPA merit staff, is contributing to the current backlog and is working to procure a contract with Public Consulting Group to hire Non-Merit staff to run the VCC and provide the maximum allowable functions permitted by regulations. PCG will run the VCC for 18 months, then train DPA merit staff to fully operate the VCC. FNS will assist with the review of the PCG contract as well as ensure expeditious review of the Non-Merit staff approval.

- Office closures have been reported to FNS as a barrier to program access. FNS received reports that the following offices have been closed: Muldoon, C St., Gamble, Sitka, Homer, and Nome. DPA confirmed that the Sitka, Homer, and Nome offices are open for business, however offices are small and not able to open at times due to staffing and worker safety concerns. DPA is working to hire and staff these offices. DPA has not confirmed details regarding the Muldoon, C St., and Gamble office closures.

- DPA indicated that they are working on the implementation of an online SNAP application to provide clients with an additional means to apply for benefits beyond paper applications.

**United States Department of Agriculture**

January 30, 2024

Food and
Nutrition
Service

Western Region

90 Seventh St.
Suite 10-100
San Francisco, CA
94103

Heidi Hedberg
Commissioner Designee
Alaska Department of Health
3601 C Street, Suite 902
Anchorage, AK 99503

Dear Commissioner Hedberg:

Alaska's Department of Health (DOH) is out of compliance with Supplemental Nutrition Assistance Program (SNAP) requirements set by the Food and Nutrition Act of 2008 (the Act) and Federal regulations regarding initial and recertification interviews and mandatory verification requirements.[1] This letter serves as an advance notification[2] regarding DOH's inefficient and ineffective administration of SNAP, which could result in the suspension and disallowance of Federal funding for State SNAP administrative expenses if DOH fails to comply to the satisfaction of the Food and Nutrition Service (FNS).

On November 22, 2023, DOH advised FNS it would temporarily permit staff to process applications and recertifications without conducting interviews and would reassess the temporary practice after 6 months or earlier. DOH's decision is contrary to FNS direction and in direct violation of Federal requirements.

The SNAP application process includes filing and completing an application form, being interviewed, and having certain information verified. While FNS previously offered a waiver for the interview requirement in response to the end of the COVID-19 public health emergency (PHE), this was approved under special waiver authority for extraordinary temporary situations and limited to 12 months in order to assist States with PHE unwinding[3]. DOH operated this unwinding waiver from October 1, 2022, through September 30, 2023. In its August 2022 unwinding guidance, FNS was clear with all States that this waiver would not be extended, and specifically with DOH during its visit to Alaska in July 2023. DOH nevertheless submitted a waiver request on November 3, 2023.

---

[1] 7 CFR 273.2(a)(2), 273.2(d)(1), 273.2(e), 273.14(b)(3), and 273.2(f)(1).
[2] 7 CFR 276.4
[3] "Supplemental Nutrition Assistance Program (SNAP) – Temporary Administrative Waivers Available to State Agencies to Support Unwinding from the COVID-19 Public Health Emergency," August 22, 2022, https://www.fns.usda.gov/snap/temporary-administrative-waivers-available-state-agencies-support-unwinding-covid-19.

When FNS denied the waiver request on November 22, 2023, DOH responded with its intent to move forward with waiving interviews without Federal approval. FNS reaffirmed its denial to DOH through email communication dated December 6, 2023.

Interviews are critical for providing program access because they aid in determining eligibility, ensuring households receive the correct benefits, providing applicants with important program information, and following up on missing or questionable information. This is especially critical given that Alaska leads the nation with the highest payment error rate.

DOH has also recently informed FNS of its reinstatement of a streamlined verification process to attempt to verify information, but if verification is not available, to authorize benefits without federally required verifications. As discussed with DOH when FNS visited in July 2023, this practice is out of compliance with Federal regulations which requires verification of certain information prior to authorization for benefits.[4] This practice also likely creates overpayments that families are responsible to pay and increases the State payment error rate (PER). In a meeting with FNS on July 18, 2023, DOH acknowledged the practice was not in compliance with Federal law and agreed to come into compliance after the FNS visit.

Violation of Federal law can result in suspension or disallowance of administrative funding, as well as a finding that there has been a major systemic error in State processing in accordance with Section 13(b)(5) of the Food and Nutrition Act. A finding of major systemic error means that the State can be solely responsible to reimburse any overpayments.

DOH must immediately resume interviews for SNAP applications and recertifications and discontinue the practice of not verifying required information. Further, DOH must respond to this advance notification within 14 days of the date of this letter with verification that SNAP interview requirements have been implemented and that verification collection has resumed.

If DOH fails to comply with the requirements outlined in this advance notification to the satisfaction of FNS, FNS will take further steps, which could result in the suspension or disallowance of Federal funding for State SNAP administrative expenses and/or liability for overpayments.

We share your desire to improve service to applicants and participants by providing timely accurate service. This can and must be done in a manner that complies with federal law. We stand ready to continue to work with you to ensure that DOH's operation

---

[4] 7 CFR 273.2(f)(1)

USDA is an equal opportunity provider, employer, and lender

of SNAP is compliant with Federal law and regulations. If you wish to discuss these matters further, please contact Charles Tobin at charles.tobin@usda.gov, or (415) 407-8728.

Sincerely,

JESUS
MENDOZA

Digitally signed by
JESUS MENDOZA
Date: 2024.01.30
09:59:20 -08'00'

Jesus Mendoza, Jr.
Regional Administrator
Western Region

USDA is an equal opportunity provider, employer, and lender